*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                    2503 of 3334

---

**DONALD FLANAGAN**          **Clm No 37507**  Filed In Cases: 140
149 GREEN ISLE AVE
DICKINSON TX 77539           Class          Claim Detail Amount      Final Allowed Amount

                             UNS                   $1.00
                                                   $1.00

Date Filed        9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**WILLIE FLANAGAN**          **Clm No 37508**  Filed In Cases: 140
1949 GULFWAY DR
PORT ARTHUR TX 77642         Class          Claim Detail Amount      Final Allowed Amount

                             UNS                   $1.00
                                                   $1.00

Date Filed        9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**TAMMY FLANIGAN**           **Clm No 37509**  Filed In Cases: 140
P.O. BOX 250
CENTER TX 75935              Class          Claim Detail Amount      Final Allowed Amount

                             UNS                   $1.00
                                                   $1.00

Date Filed        9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2504 of 3334

---

**JIMMY FLEMING**
203 MORGAN STREET
MOUNT PLEASANT TX 75455

**Clm No 37510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHYLLIS FLEMING**
1429 FOLSUM DRIVE
WINDSOR CO 80550

**Clm No 37511**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**OZELLA FLEMINGS**
2256 ROSA DR.
MOBILE AL 36617

**Clm No 37512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                 2505 of 3334

---

**LILLY FLENOY**                          **Clm No 37513**    Filed In Cases: 140
21211 MAYBROOK MANOR LANE
RICHMOND TX 77407              Class            Claim Detail Amount        Final Allowed Amount

UNS                      $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOSE FLORES**                           **Clm No 37514**    Filed In Cases: 140
719 S. 10TH ST.
NEDERLAND TX 77627            Class            Claim Detail Amount        Final Allowed Amount

UNS                      $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERT FLORES**                         **Clm No 37515**    Filed In Cases: 140
2417 AVENUE F
NEDERLAND TX 77627            Class            Claim Detail Amount        Final Allowed Amount

UNS                      $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2506 of 3334

---

**JERRY FLORES**
1160 EMERALD DR.
VIDOR TX 77662

**Clm No 37516**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE FLORES**
13047 OLD CORPUS CHRISTI ROAD
ELMENDORF TX 78112

**Clm No 37517**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAURA FLORES**
4150 MONACO SEE PAY COMMENTS
CORPUS CHRISTI TX 78411

**Clm No 37518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2507 of 3334

---

**CARL FLOWERS**
16246 BRINKWOOD DRIVE
HOUSTON TX 77090

**Clm No 37519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUSIE MAE FLOWERS**
120 STAR BETHEL ROAD
UNIONTOWN AL 36786

**Clm No 37520**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILEY FLOWERS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37521**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2508 of 3334

---

**RANDOLPH FLOWERS**
1401 E. OAKWOOD
TYLER TX 75702

**Clm No 37522**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**RONALD FLOYD**
2600 RIVER OAKS DRIVE
PORT NECHES TX 77651

**Clm No 37523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**MONTEIL FLUKER**
307 E. WASHINGTON
MOBILE AL 36603

**Clm No 37524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2509 of 3334

---

**RUBY FLURRY**
3019 BERRY AVENUE
GROVES TX 77619

**Clm No 37525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--------------------|-----------|
| Date Filed         | 9-Dec-2016 |
| Bar Date           |           |
| Claim Face Value   | $1.00     |

---

**THOMAS FLYNN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--------------------|-----------|
| Date Filed         | 9-Dec-2016 |
| Bar Date           |           |
| Claim Face Value   | $1.00     |

---

**MARTHA FOLEY**
1039 CRAFT LANE
ORANGE TX 77632

**Clm No 37527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--------------------|-----------|
| Date Filed         | 9-Dec-2016 |
| Bar Date           |           |
| Claim Face Value   | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2510 of 3334

---

**MARTHA FOLEY**
1039 CRAFT LN
ORANGE TX 77632

**Clm No 37528**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BRIAN FOLKS**
15437 DYNA STREET
CORPUS CHRISTI TX 78418

**Clm No 37529**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DEBBIE FOLSE**
2735 13TH ST
PORT NECHES TX 77651

**Clm No 37530**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2511 of 3334

---

**SAMMIE FOLSOM**
139 ESTRELLA CROSSING UNIT #311
GEORGETOWN TX 78628

**Clm No 37531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALD FONDREN**
187 CR 4268
WOODVILLE TX 75979

**Clm No 37532**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANDREW FONT**
7801 JEFFERY LANE
ORANGE TX 77632

**Clm No 37533**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2512 of 3334

---

**ANDREW FONT**

7801 JEFFREY LN

ORANGE TX 77632

**Clm No 37534**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAVERNE FONTENOT**

2217 ROBINHOOD AVE

PORT ARTHUR TX 77640

**Clm No 37535**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AUTRY FONTENOT**

C/O AUDRY HARRISON

9195 MONICE DRIVE

BEAUMONT TX 77706

**Clm No 37536**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2513 of 3334

---

**CORNELIUS FONTENOT**
2101 E. 15TH STREET
PORT ARTHUR TX 77640

**Clm No 37537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIS FONTENOT**
3349 27TH STREET
PORT ARTHUR TX 77642

**Clm No 37538**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUSSELL FONTENOT**
3017 AVE. G.
NEDERLAND TX 77627

**Clm No 37539**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    2514 of 3334

---

**DARSTON FONTENOT**                          **Clm No 37540**      Filed In Cases: 140
3300 PEARL ST, APT 111
NACOGDOCHES TX 75965                          Class            Claim Detail Amount      Final Allowed Amount

                                              UNS                      $1.00
                                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DONAVON FONTENOT**                          **Clm No 37541**      Filed In Cases: 140
345 HOLLY
BRIDGE CITY TX 77611                          Class            Claim Detail Amount      Final Allowed Amount

                                              UNS                      $1.00
                                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JULIA MAE FONTENOT**                        **Clm No 37542**      Filed In Cases: 140
3180 BENNETT ROAD
BEAUMONT TX 77708                             Class            Claim Detail Amount      Final Allowed Amount

                                              UNS                      $1.00
                                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2515 of 3334

---

**EDWARD FONTENOT**                     **Clm No 37543**    Filed In Cases: 140
620 NORTH 9TH STREET
NEDERLAND TX 77627                      Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**BARBARA FONTENOT**                    **Clm No 37544**    Filed In Cases: 140
9230 LOMBARD
BEAUMONT TX 77707                       Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CHERYL FONTENOT**                     **Clm No 37545**    Filed In Cases: 140
5785 SUNBIRD LANE
BEAUMONT TX 77708                       Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2516 of 3334

| | | | |
|---|---|---|---|
| **STEVE FONTENOT** | | **Clm No 37546** | Filed In Cases: 140 |
| 17542 CRESTLINE | | Class | Claim Detail Amount | Final Allowed Amount |
| HUMBLE TX 77396 | | | |
| | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $10,000.00 | | |

| | | | |
|---|---|---|---|
| **TIMOTHY FONTENOT** | | **Clm No 37547** | Filed In Cases: 140 |
| 4720 BROOKHAVEN ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| MACON GA 31206 | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | | | |
|---|---|---|---|
| **ISAAC FONTENOT** | | **Clm No 37548** | Filed In Cases: 140 |
| 6990 RENO CIRCLE | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77708 | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2517 of 3334

---

**DIEM KHOI FONTENOT**
1400 NORTHGATE APT 4
BOSSIER CITY LA 71112

**Clm No 37549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH FONTENOT**
2610 WEST MEYER DRIVE
MORROW GA 30260

**Clm No 37550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ISAAC FONTENOT**
6990 RENO CIRCLE
BEAUMONT TX 77708

**Clm No 37551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2518 of 3334

---

**DEWEY FOOTE**
RT. 1, BOX 151 A-C
BROADDUS TX 75929

**Clm No 37552**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAUREEN FORAN**
28303 DANVERS COURT
FARMINGTON HILLS MI 48334

**Clm No 37553**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD FORD**
406 BANKS STREET
LUFKIN TX 75904

**Clm No 37554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2519 of 3334

---

**WILLA FORD**
8 BYRON RD
ORANGE TX 77630

**Clm No 37555**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SANDRA FORD**
15830 FM 1943
FRED TX 77616

**Clm No 37556**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN FORD**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37557**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2520 of 3334

---

**LOIS FORD**                          **Clm No 37558**    Filed In Cases: 140
1008 KEITH
BORGER TX 79007                        Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**SHARON FORD**                        **Clm No 37559**    Filed In Cases: 140
537 FRANK WILLIAMS ROAD
STARKS LA 70661                        Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CARROLL FORD**                       **Clm No 37560**    Filed In Cases: 140
P.O. BOX 92693
HENDERSON NV 89009                     Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2521 of 3334

---

**CARROLL FORD**
P.O. BOX 92693
HENDERSON NV 89009

**Clm No 37561**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND FORD**
3840 POINTE PARKWAY
BEAUMONT TX 77706

**Clm No 37562**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VICTOR FORE**
2513 MAPLE
NEDERLAND TX 77627

**Clm No 37563**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2522 of 3334

---

**EVELYN FORE**

12113 FM 421 ROAD

KOUNTZE TX 77625

**Clm No 37564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KERRY FORE**

5925 GEORGIA AVE.

GROVES TX 77619

**Clm No 37565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK FOREMAN**

P. O. BOX 38

CALL TX 75933

**Clm No 37566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2523 of 3334

---

**CLARA FOREMAN**
5300 PROSPECT ST
PORT ARTHUR TX 77640

**Clm No 37567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DIANNIA FOREMAN**
2401 17TH ST.
PORT ARTHUR TX 77640

**Clm No 37568**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CECIL FOREMAN**
4851 SOUTHLAWN DRVIE CANADA
BURNABY BC V5C-3S7

**Clm No 37569**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

## *Claims Details*                                                                     2524 of 3334

---

| **PATRICIA FOREMAN** | **Clm No 37570** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1658 | Class | Claim Detail Amount | Final Allowed Amount |
| COLORADO SPRINGS CO 80901 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ROGER FOREMAN** | **Clm No 37571** | Filed In Cases: 140 | |
|---|---|---|---|
| 1404 SOUTH 12TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ALEX FOREMAN** | **Clm No 37572** | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. BOX 243 | Class | Claim Detail Amount | Final Allowed Amount |
| VILLAGE MILLS TX 77663 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2525 of 3334

---

**LARRY FOREMAN**
1938 CHAPMAN HWY
SEVIERVILLE TN 37876

**Clm No 37573**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHITQUITA FOREMAN**
2335 SMILEY LN
PRICHARD AL 36610

**Clm No 37574**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER FORET**
2023 AVENUE C
NEDERLAND TX 77627

**Clm No 37575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2526 of 3334

---

**VERNA FORGACH**
742 PARKER AVENUE
TOLEDO OH 43605

**Clm No 37576**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BING FORMAGUS**
18450 COLVILLE ST.
FOUNTAIN VALLEY CA 92708

**Clm No 37577**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBORAH FORNOLS**
13568 FM 365
BEAUMONT TX 77640

**Clm No 37578**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2527 of 3334

---

**ELVIN FORSE**
102 BROOKDALE CIRCLE
WOODVILLE TX 75979

**Clm No 37579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JILL FORSE**
2325 PATRICIA
PORT NECHES TX 77651

**Clm No 37580**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**FRED FORSYTHE**
P.O. BOX 83
SABINE PASS TX 77655

**Clm No 37581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2528 of 3334

---

**FAYE FORSYTHE**
3801 CENTER ST, APT 725
DEER PARK TX 77536

**Clm No 37582**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DOUGLAS FORTENBERRY**
2900 CR 151
ROSCOE TX 79545

**Clm No 37583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCES FORTUNE**
8020 HEATHERBROOK TRAIL APT. #202
PORT ARTHUR TX 77642

**Clm No 37584**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2529 of 3334

---

**CAROLYN FOSTER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NATHANIEL FOSTER**
P.O. BOX 238
PETERSON AL 35478

**Clm No 37586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY FOSTER**
136 GRAND CHASE
NEDERLAND TX 77627

**Clm No 37587**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2530 of 3334

---

**BARBARA FOSTER**
P.O. BOX 176
PARROTT VA 24132

**Clm No 37588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY FOSTER**
P.O. BOX 845
BUNA TX 77612

**Clm No 37589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD FOSTER**
P.O. BOX 371
STARKS LA 70661

**Clm No 37590**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                            2531 of 3334

---

**DONALD FOSTER**                     **Clm No 37591**    Filed In Cases: 140
P.O. BOX 845
BUNA TX 77612

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**LINDA FOSTER**                      **Clm No 37592**    Filed In Cases: 140
648 TERRELL STREET
BEAUMONT TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**CONNIE FOSTER**                     **Clm No 37593**    Filed In Cases: 140
P.O. BOX 945
NEW ALBANY MS 38652

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*                                                            2532 of 3334

---

**DIAN FOURNET**                    **Clm No 37594**    Filed In Cases: 140
752 OLYMPIA DRIVE
PORT NECHES TX 77651

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ASA FOUX**                        **Clm No 37595**    Filed In Cases: 140
354 N. MEEKER
BEAUMONT TX 77713

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**LILLIE FOWARD**                   **Clm No 37596**    Filed In Cases: 140
1109 9TH STREET
ORANGE TX 77630

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

## Claims Details                                                                    2533 of 3334

| JOE FOWARD | **Clm No 37597** | Filed In Cases: 140 |
|---|---|---|
| 1109 9TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JEWEL FOWLER | **Clm No 37598** | Filed In Cases: 140 |
|---|---|---|
| 113 FOXWOOD DR | Class | Claim Detail Amount | Final Allowed Amount |
| ROMANCE AR 72136 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| THELMA FOWLER | **Clm No 37599** | Filed In Cases: 140 |
|---|---|---|
| 207 W. ELDER | Class | Claim Detail Amount | Final Allowed Amount |
| COLMESNEIL TX 75938 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2534 of 3334

---

**AUDREY FOWLER**
2785 HWY 62 N
ORANGE TX 77632

**Clm No 37600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHILLIPS FOX**
3705 EAST LUCAS APT 117
BEAUMONT TX 77708

**Clm No 37601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NAOMI FOX**
PO BOX 177
SKELLYTOWN TX 79080

**Clm No 37602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2535 of 3334

---

**JERRY FOX**
P.O. BOX 325
HAMSHIRE TX 77622

**Clm No 37603**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THEODORE FOX**
P.O. BOX 561
GROVEHILL AL 36451

**Clm No 37604**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROY FOX**
5608 NORTH MAJOR DRIVE
BEAUMONT TX 77713

**Clm No 37605**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2536 of 3334

---

**THOMAS FOXWORTH**
147 PINEY PATHWAY
MAGNOLIA TX 77354

**Clm No 37606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARJORIE FOXWORTH BEAGLE**
806 S 5TH STREET
NEDERLAND TX 77627

**Clm No 37607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FARRIS FOY**
7153 N. ORCHARD DR.
MOBILE AL 36618

**Clm No 37608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2537 of 3334

---

**ZSA FRAISE**
2319 STATION ST.
MOBILE AL 36610

**Clm No 37609**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**EVELYN FRAKES**
RT. 3 BOX 81-D
PAULS VALLEY OK 73075

**Clm No 37610**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JIMMIE FRALIN**
809 EDWARDS AVE.
MOBILE AL 36610

**Clm No 37611**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2538 of 3334

---

**EARA FRANCES**
7 BOSQUE LOOP
SANTA FE NM 87505-2231

**Clm No 37612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TIMOTHY FRANCIS**
1935 ZAHNS CORNER
PIKETON OH 45661

**Clm No 37613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MATTHEW FRANCIS**
5990 TYRRELL PARK ROAD
BEAUMONT TX 77705

**Clm No 37614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2539 of 3334

---

**MARK FRANCIS**
6200 CRATER RD
ORANGE TX 77630

**Clm No 37615**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ZELMA FRANCIS**
250 LAKESIDE DRIVE
HEMPHILL TX 75948

**Clm No 37616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LENA FRANCIS**
1832 EAST 19TH ST
PORT ARTHUR TX 77640

**Clm No 37617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2540 of 3334

---

**LAWRENCE FRANK**
2000 W. GULF
BAYTOWN TX 77520

**Clm No 37618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NELL FRANK**
795 BRANDYWINE
BEAUMONT TX 77706

**Clm No 37619**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VERLETTA FRANK**
P.O. BOX 171
PORT ARTHUR TX 77641

**Clm No 37620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2541 of 3334

---

**BANCE FRANKLIN**

2743 BELLMEADE DR.

WHISTLER AL 36612

**Clm No 37621**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TRANITA FRANKLIN**

5701 WHEATLEY AVENUE

PORT ARTHUR TX 77640

**Clm No 37622**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SAMUEL FRANKLIN**

675 EASTWOOD LOOP

HEMPHILL TX 75948

**Clm No 37623**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2542 of 3334

---

**ANTHONY FRANKLIN**
3327 HOMBLY
HOUSTON TX 77066

**Clm No 37624**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY FRANKLIN**
C/O WENDAL RADFORD, ATTY
2490 GLADYS
BEAUMONT TX 77702

**Clm No 37625**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO FRANKLIN**
P.O. BOX 243
ATTICA KS 67009

**Clm No 37626**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                       2543 of 3334

---

**DELMA FRANKLIN**                          **Clm No 37627**    Filed In Cases: 140
116 FRANKLIN DR.
ANACOCO LA 71403                    Class              Claim Detail Amount        Final Allowed Amount

                                   UNS                    $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**DOROTHY FRANKLIN**                        **Clm No 37628**    Filed In Cases: 140
346 SNYDER DR.
PRICHARD AL 36610                   Class              Claim Detail Amount        Final Allowed Amount

                                   UNS                    $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**SHARON FRANKLIN**                         **Clm No 37629**    Filed In Cases: 140
1351 ROSEMOUNT ROAD
PORTSMOUTH OH 45662                 Class              Claim Detail Amount        Final Allowed Amount

                                   UNS                    $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

### Claims Details

2544 of 3334

---

**JESSE FRANKLIN**
15119 CHASEHILL
MISSOURI CITY TX 77489

**Clm No 37630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**SANDRA FRANKS**
2309 MANLEY CIRCLE
ORANGE TX 77630

**Clm No 37631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JUDY FRANKS**
1782 REINS ROAD
BEAUMONT TX 77713

**Clm No 37632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2545 of 3334

---

**BILLY FRANKS**
13427 GARNER RD.
BEAUMONT TX 77705

**Clm No 37633**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**MARIE FRANKS**
P.O. BOX 297
FERNANDINA BEACH FL 32034

**Clm No 37634**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**SHILES FRASER**
2408 WEST MCCARTY LANE
SAN MARCOS TX 78666

**Clm No 37635**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2546 of 3334

---

**DUANE FRASIER**
P.O. BOX 238
NEDERLAND TX 77627

**Clm No 37636**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES FRASIER**
3352 NORTH TRAM
VIDOR TX 77662

**Clm No 37637**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARRY FRASIER**
4075 WILSON LANE
LUMBERTON TX 77657

**Clm No 37638**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2547 of 3334

---

**SANDRA FRASIER**
610 CAMELLIA
ORANGE TX 77630

**Clm No 37639**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE FRAZIER**
112 COUNTRY CLUB DR.
BEAUMONT TX 77705

**Clm No 37640**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LIONEL FRAZIER**
8525 FILMORE ROAD
WHEELERSBURG OH 45694

**Clm No 37641**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          2548 of 3334

---

**JOAN FRAZIER**                    **Clm No 37642**    Filed In Cases: 140
903 B. EDWARDS AVE
FAIRHOPE AL 36532                    Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00

                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LINDA FRAZIER**                   **Clm No 37643**    Filed In Cases: 140
936 CR 056
ZAVALLA TX 75980                    Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00

                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DEBRA FRAZIER**                   **Clm No 37644**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                   Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00

                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2549 of 3334

---

**WILLIAM FRAZIER**
116 HUDGUNS ROAD
LEESVILLE LA 71446

**Clm No 37645**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALDINE FRAZIER**
139 MATHISON CT.
SARALAND AL 36571

**Clm No 37646**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATINA FRAZIER**
2418 ST. STEPHEN RD
MOBILE AL 36601

**Clm No 37647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2550 of 3334

---

**ELIZABETH FREDDYE**
218 WEST 19TH STREET
PORT ARTHUR TX 77640

**Clm No 37648**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**ROBERT FREDERICK**
4118 MARKHAM STREET
HOUSTON TX 77027

**Clm No 37649**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**DALUCK FREDERICK**
6511 GARRISON DR.
ORANGE TX 77630

**Clm No 37650**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2551 of 3334

---

**EARL FREDERICK**
609 AUGUSTINE ST
HUTCHINSON KS 67501

**Clm No 37651**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHERINE FREDERICK**
6050 WESTGATE
BEAUMONT TX 77706

**Clm No 37652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY FREDERICK**
PO BOX 1444
ORANGE TX 77631

**Clm No 37653**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2552 of 3334

---

**JAMES FREDERICK**
2713 MCBRIDE DRIVE
PORT NECHES TX 77651

**Clm No 37654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY FREE**
290 STEPHENSON DR
VIDOR TX 77662

**Clm No 37655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERNEST FREE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37656**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2553 of 3334

---

**CHARLES FREEMAN**
P.O. BOX 496 111 MINOSA
ORE CITY TX 75683

**Clm No 37657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**E. FREEMAN**
3131 MT. PLEASANT ROAD
GLOSTER MS 39638

**Clm No 37658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MERVIN FREEMAN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                    2554 of 3334

---

**CAROLYN FREEMAN**                     **Clm No 37660**   Filed In Cases: 140
5268 GRAY ROAD
VINTON LA 70668                         Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                      $1.00

                                                                 $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**LEJUNE FREEMAN**                      **Clm No 37661**   Filed In Cases: 140
127 E. GREGG ST.
SHREVEPORT LA 71104                     Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                      $1.00

                                                                 $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**EDWARD FRELOW**                       **Clm No 37662**   Filed In Cases: 140
39 SWEETDREAM PL
WOODLANDS TX 773871                     Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                      $1.00

                                                                 $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2555 of 3334

---

**EDWARD FRELOW**
39 SWEETDREAMPL
WOODLANDS TX 77381

**Clm No 37663**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN FRENCH**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37664**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FOREST FRENCH**
2523 HARTS BLUFF
MT. PLEASANT TX 75455

**Clm No 37665**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2556 of 3334

---

**DAN FRENCH**
2617 ESTATE
DEER PARK TX 77536

**Clm No 37666**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANA FRERICKS**
36710 240TH STREET
CLEMENTS MN 56224

**Clm No 37667**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALLEN FRIDLEY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37668**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2557 of 3334

---

**DENISE FRIEND**

P.O. BOX 755

GROVES TX 77619

**Clm No 37669**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM FRIESON**

2133 MAGEE ST.

PRICHARD AL 36610

**Clm No 37670**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLYNDA FRINK**

5304 WILSON ROAD

KOUNTZE TX 77625

**Clm No 37671**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                                    2558 of 3334

---

**TERRY FRITZ**                                    **Clm No 37672**    Filed In Cases: 140

C/O RUSSELL WINBURN                          Class            Claim Detail Amount        Final Allowed Amount

P. O. BOX 1868

FAYETTEVILLE, AR 72702                       UNS                      $1.00

                                                                              $1.00

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALD FRITZ**                                   **Clm No 37673**    Filed In Cases: 140

RT. 3 BOX 455                                Class            Claim Detail Amount        Final Allowed Amount

HILLSVILLE VA 24343

                                             UNS                      $1.00

                                                                              $1.00

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES FRITZ**                                  **Clm No 37674**    Filed In Cases: 140

1128 TRAVIS AVE.                             Class            Claim Detail Amount        Final Allowed Amount

PRICHARD AL 36610

                                             UNS                      $1.00

                                                                              $1.00

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2559 of 3334

---

**COY FRIZZELL**
11962 HWY 146 NORTH
LIBERTY TX 77575

**Clm No 37675**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY FRY**
1422 N. DARGAN
TYLER TX 75702

**Clm No 37676**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES FRY**
2331 FRIAR TUCK LANE
GROVES TX 77619

**Clm No 37677**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2560 of 3334

---

**SANDRA FRYAR**
501 FRYAR ROAD
BIG SPRING TX 79720

**Clm No 37678**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOY FRYAR**
301 LINCOLN
DEER PARK TX 77536

**Clm No 37679**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEON FRYE**
3529 MISSILE ST.
WHISTLER AL 36612

**Clm No 37680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2561 of 3334

---

**DONALD FULLEN**
2215 POST OFFICE ST
GALVESTON TX 77550

**Clm No 37681**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MILDRED FULLER**
13940 POE ROAD EXTENSION E
CHUNCHULA AL 36521-3226

**Clm No 37682**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SANDRA FULLERTON**
4014 WATERSTONE DRIVE
MISSOURI CITY TX 77459

**Clm No 37683**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          2562 of 3334

| ETHEL FULTS | **Clm No 37684** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 671 | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

| LINDA FUNDBERK | **Clm No 37685** | Filed In Cases: 140 | |
|---|---|---|---|
| 6201 PINE AVE. | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

| JOLENE FUNK | **Clm No 37686** | Filed In Cases: 140 | |
|---|---|---|---|
| 154 CARTER LANE | Class | Claim Detail Amount | Final Allowed Amount |
| LIBERTY TN 37095 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2563 of 3334

---

**LINDA FURTAW**
4235 CLEVELAND
GROVES TX 77619

**Clm No 37687**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON FUSELIER**
5239 VICTORY LANE
ORANGE TX 77630

**Clm No 37688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PERRY FUSELIER**
P.O. BOX 3183
CROSBY TX 77532

**Clm No 37689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2564 of 3334

---

**ALLEN FUSELIER** | **Clm No 37690** | Filed In Cases: 140
2890 BOBBY
PORT ARTHUR TX 77640

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DELORES FUSILIER** | **Clm No 37691** | Filed In Cases: 140
385 DELORES STREET
VIDOR TX 77662

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FARRIS GABLE** | **Clm No 37692** | Filed In Cases: 140
719 OAK WEST DR
HOUSTON TX 77073

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                           2565 of 3334

---

| **PHYLLIS GADDIS** | | **Clm No 37693** | Filed In Cases: 140 | |
| C/O RUSSELL WINBURN | | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | | | | |
| FAYETTEVILLE, AR 72702 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **MAURICE GAGE** | | **Clm No 37694** | Filed In Cases: 140 | |
| 21491 HWY 21 EAST | | Class | Claim Detail Amount | Final Allowed Amount |
| GRAPELAND TX 75844 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JANE GAGLIANELLA** | | **Clm No 37695** | Filed In Cases: 140 | |
| 3590 KENWOOD DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2566 of 3334

---

**CELESTINE GAINES**
P.O. BOX 866
BAY MINETTE AL 36507

**Clm No 37696**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEROY GAINES**
3628 MAIN ST.
BRIGHTON AL 35020

**Clm No 37697**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDMOND GAINES**
1266 PECAN ST.
MOBILE AL 36603

**Clm No 37698**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2567 of 3334

---

**BOBBY GAINES**                          **Clm No 37699**   Filed In Cases: 140
P.O. BOX 271605
CORPUS CHRISTI TX 78427         | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**HORACE GALE**                           **Clm No 37700**   Filed In Cases: 140
RT. 1 BOX 210
MCINTOSH AL 36553               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**WILLIAM GALLAHAN**                      **Clm No 37701**   Filed In Cases: 140
696 STEFANIGA RD
STAFFORD VA 22554               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**    3/20/2018 11:59:04 AM

---

*Claims Details*    2568 of 3334

---

**HECTOR GALLARDO**    <u>**Clm No 37702**</u>   Filed In Cases: 140
246 EASTGATE
CORPUS CHRISTI TX 78408

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DONALD GALLASPY**    <u>**Clm No 37703**</u>   Filed In Cases: 140
2083 HWY 105 EAST
LIBERTY TX 77575

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**BERLINSIA GALLENTINE**    <u>**Clm No 37704**</u>   Filed In Cases: 140
3620 LEXINGTON AVE
PORT ARTHUR TX 77642

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*            3/20/2018 11:59:04 AM

*Claims Details*                                                     2569 of 3334

---

**TONGELA GALLENTINE**          **Clm No 37705**    Filed In Cases: 140
1803 NEDERLAND AVE APT 306
NEDERLAND TX 77627              Class          Claim Detail Amount      Final Allowed Amount

                               UNS                $1.00
                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**YVONNE GALLIEN**              **Clm No 37706**    Filed In Cases: 140
7648 ROSEWOOD DRIVE
LUMBERTON TX 77657             Class          Claim Detail Amount      Final Allowed Amount

                               UNS                $1.00
                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LOIS GALLIEN**                **Clm No 37707**    Filed In Cases: 140
6780 GREENWOOD
BEAUMONT TX 77706              Class          Claim Detail Amount      Final Allowed Amount

                               UNS                $1.00
                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 11:59:04 AM

## *Claims Details*

2570 of 3334

---

**SUSAN GALLIER**
45 ROBINHOOD LANE
LUMBERTON TX 77657

**Clm No 37708**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BETTY GALLIER**
2305 BERWICK ST
VIDOR TX 77662

**Clm No 37709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DOMINIC GALLO**
9019 KNIGHTWOOD COURT
RICHMOND TX 77469

**Clm No 37710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2571 of 3334

---

| **CAROLYN GALLOWAY** | **Clm No 37711** | Filed In Cases: 140 | |
| 700 MANDARIN FLYWAY #2003 | Class | Claim Detail Amount | Final Allowed Amount |
| CEDAR PARK TX 78613 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **OFELIA GALVAN** | **Clm No 37712** | Filed In Cases: 140 | |
| 6024 WEST MADISON | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **APOLONIO GALVAN** | **Clm No 37713** | Filed In Cases: 140 | |
| 4133 MOLINA ST. | Class | Claim Detail Amount | Final Allowed Amount |
| CORPUS CHRISTI TX 78416 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2572 of 3334

---

**JUAN GALVAN**
742 N. RIFE ST
ARANSAS PASS TX 78336

**Clm No 37714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AGAPITO GALVAN**
390 LANGFORD
SAN ANTONIO TX 78221

**Clm No 37715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORETTA GAMBLE**
6615 CRESTHILL ROAD
DAVENPORT IA 52806

**Clm No 37716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          2573 of 3334

---

**JOHN GAMBLE**                     **Clm No 37717**     Filed In Cases: 140
236 SANDERS
PRICHARD AL 36610                   Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ARTHURINE GAMBLE**                **Clm No 37718**     Filed In Cases: 140
1023 S. THOMAS AVE.
PRICHARD AL 36610                   Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BARBARA GAMBLIN**                 **Clm No 37719**     Filed In Cases: 140
122 CLAYMORE LANE
OAK RIDGE TN 37830                  Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2574 of 3334

---

**FRANCISCO GAMEZ**
710 EAST ST. FRANCIS
BROWNSVILLE TX 78520

**Clm No 37720**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MARIA GAMON**
102 EAST OAK STREET
CRYSTAL CITY TX 78839

**Clm No 37721**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES GANDY**
10057 FM 314
BROWNSBORO TX 75756

**Clm No 37722**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2575 of 3334

---

**DEBRA GANN**
RT. 6 BOX 529-B
JASPER AL 35501

**Clm No 37723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**LENA GANT**
410 SCHLEY STREET
ORANGE TX 77630

**Clm No 37724**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DENNIS GANT**
354 LEE CLARKSON ROAD
CHICKAMAUGA GA 30707

**Clm No 37725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2576 of 3334

---

**JAMES GANT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37726**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DENNIS GANT**
354 LEE CLARKSON ROAD
CHICKAMAUGA GA 30707

**Clm No 37727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS GANTS**
2687 FM 160 S
LIBERTY TX 77575

**Clm No 37728**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2577 of 3334

---

**WILLIE MAE GANTS**
1816 19TH STREET
PORT ARTHUR TX 77640

**Clm No 37729**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**WINIBERTO GARCIA**
9708 VILLAGE GATE
SAN ANTONIO TX 78250-5701

**Clm No 37730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**IRENE GARCIA**
P.O. BOX 51 204 HOLIDAY LANE
PORT LAVACA TX 77979

**Clm No 37731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2578 of 3334

---

**WINIFRED GARCIA**
6276 25TH STREET
GROVES TX 77619

**Clm No 37732**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**ABEL GARCIA**
920 S. FIFTH STREET
LAPORTE TX 77571

**Clm No 37733**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**ANTONIO GARCIA**
404 W. SHAFFER ST
SAN DEIGO TX 78384

**Clm No 37734**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2579 of 3334

---

**JESUS GARCIA**
2367 COUNTY ROAD 348
BRAZORIA TX 77422

**Clm No 37735**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALFREDO GARCIA**
8403 GARCIA'S RANCH
ALICE TX 78332

**Clm No 37736**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTINIANO GARCIA**
5901 WESTCREST DR W
FORT WORTH TX 76134

**Clm No 37737**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2580 of 3334

---

**OCTAVIO GARCIA**
16088 U.S. HWY 271
TYLER TX 75708

**Clm No 37738**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HENRIETTA GARCIA**
6505 KENNEDY LANE
GROVES TX 77619

**Clm No 37739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**FRANCISCO GARCIA**
3610 TAFT
GROVES TX 77619

**Clm No 37740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2581 of 3334

---

**CARLOS GARCIA**
708 W. NICKERSON
SAN DIEGO TX 78384

**Clm No 37741**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TRININDAD GARCIA**
2506 E. OZARK ST.
VICTORIA TX 77901

**Clm No 37742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DENISE ANN GARCIA**
1214 FAIR DRIVE
ANGLETON TX 77515

**Clm No 37743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                                    2582 of 3334

---

**RAUL GARCIA**                     **Clm No 37744**    Filed In Cases: 140
1346 MERIDA
SAN ANTONIO TX 78207                Class            Claim Detail Amount       Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**EVERARDO GARCIA**                 **Clm No 37745**    Filed In Cases: 140
201 LAFAYETTE
BAYTOWN TX 77520                    Class            Claim Detail Amount       Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**AMADOR GARCIA**                   **Clm No 37746**    Filed In Cases: 140
P.O. BOX 143
FREER TX 78357                      Class            Claim Detail Amount       Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2583 of 3334

---

**CYNTHIA GARCIA**
205 SW 75TH ST, APT 12B
GAINSVILLE FL 32607

**Clm No 37747**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HILDA GARCIA**
711 WEST AVENUE E
ROBSTOWN TX 78380

**Clm No 37748**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA GARDINER**
797 CR 4009
TIMPSON TX 75975

**Clm No 37749**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2584 of 3334

---

**RONALD GARDNER**
1710 ROBINHOOD
PASADENA TX 77502-221

**Clm No 37750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**TANYA RENEE GARDNER**
107 E MOON AVE.
CRENSHAW MS 38621

**Clm No 37751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**ALFRED GARLINGTON**
P O BOX 331
GRANT LA 70644

**Clm No 37752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2585 of 3334

---

**MARGARET GARNER**
P.O. BOX 30
NORTHPORT AL 35476

**Clm No 37753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWIN GARNER**
13539 CR 285D
KILGORE TX 75662

**Clm No 37754**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUBY GARNER**
515 DEQUEEN BLVD.
PORT ARTHUR TX 77640

**Clm No 37755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

## *Claims Details*                                                               2586 of 3334

---

**LARRY GARNER**                               **Clm No 37756**    Filed In Cases: 140
4305 HUNTER CR. RD.
NORTHPORT AL 35476                             Class          Claim Detail Amount      Final Allowed Amount

                                               UNS                    $1.00

                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**NINA FAYE GARRETT**                          **Clm No 37757**    Filed In Cases: 140
455 W. LINDBERG
VIDOR TX 77662                                 Class          Claim Detail Amount      Final Allowed Amount

                                               UNS                    $1.00

                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**DREW GARRETT**                               **Clm No 37758**    Filed In Cases: 140
1469 KATYE ST.
MOBILE AL 36617                                Class          Claim Detail Amount      Final Allowed Amount

                                               UNS                    $1.00

                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2587 of 3334

---

**CHERLYN GARRETT**
8211 COASTWAY LANE
HOUSTON TX 77075

**Clm No 37759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**ANTHONY GARRETT**
5470 JENARD ST
BEAUMONT TX 77708

**Clm No 37760**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**EARLY GARRETT**
383 GARRETT DR.
ALPINE AL 35014

**Clm No 37761**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                           2588 of 3334

---

**THERESA GARRETT**                                  **Clm No 37762**   Filed In Cases: 140

1504 SHOLARS

ORANGE TX 77630                    | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016

Bar Date

Claim Face Value       $1.00

---

**FRANCES GARRIS**                                   **Clm No 37763**   Filed In Cases: 140

C/O RUSSELL WINBURN

P. O. BOX 1868

FAYETTEVILLE, AR 72702            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016

Bar Date

Claim Face Value       $1.00

---

**MARY GARRITT**                                     **Clm No 37764**   Filed In Cases: 140

2337 BROADWAY #4

BEAUMONT TX 77702                 | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016

Bar Date

Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2589 of 3334

---

**JON ANDY GARSEA**
2211 SOUTH 2ND STREET
AUSTIN TX 78704

**Clm No 37765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOWARD GARTNER**
117 MINOSA
LIBERTY TX 77575

**Clm No 37766**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN GARTON**
717 MARTHA STREET
LUFKIN TX 75901

**Clm No 37767**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2590 of 3334

---

**ROY GARVIN**
1201 PARK MEADOW DRIVE
BEAUMONT TX 77706

**Clm No 37768**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY GARY**
P.O. BOX 382
LIBERTY TX 77575

**Clm No 37769**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY GARY**
P.O. BOX 382
LIBERTY TX 77575

**Clm No 37770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2591 of 3334

---

**NORVERTO GARZA**
704 E. MERRIMAN
SINTON TX 78387

**Clm No 37771**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JULIUS GARZA**
3419 OLSEN DRIVE
CORPUS CHRISTI TX 78411

**Clm No 37772**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**REYNALDO GARZA**
P.O. BOX 85
ROCK PORT TX 78381

**Clm No 37773**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2592 of 3334

---

**MAURO GARZA**
P.O. BOX 333
SAN DIEGO TX 78384

**Clm No 37774**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALONZO GARZA**
PO BOX 835
PREMONT TX 78375

**Clm No 37775**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SALVADOR GARZA**
PO BOX 1024
ROCKPORT TX 78381

**Clm No 37776**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2593 of 3334

---

**FELIPE GARZA**
6214 TRESCON DR
HOUSTON TX 77048

**Clm No 37777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**ESTELLA GARZA**
3347 CLEVELAND
GROVES TX 77619

**Clm No 37778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**AMANDO GARZA**
PO DRAWER Y
PREMONT TX 78375

**Clm No 37779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2594 of 3334

---

**MARTHA GARZA**
PO BOX Y
PREMONT TX 78375

**Clm No 37780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LUPITA GARZA**
812 N. WRIGHT
ALICE TX 78332

**Clm No 37781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIO GARZA**
P.O. BOX 633
STANTON TX 79782

**Clm No 37782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                          2595 of 3334

---

**GRACIELA GARZA**

305 TORREON

CORPUS CHRISTI TX 78405

**Clm No 37783**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNIE GASKIN**

3750 17TH ST. APT 20

NORTHPORT AL 35476

**Clm No 37784**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND GASPARD**

P.O. BOX 34

PORT NECHES TX 77651

**Clm No 37785**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              E-mail: claimsmanager@omnimgt.com               FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2596 of 3334

---

**CYNTHIA GASPARD**
1316 SPURLOCK, APT 3
NEDERLAND TX 77627

**Clm No 37786**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JOHN GASPARD**
5321 PARK AVENUE
GROVES TX 77619

**Clm No 37787**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**GARY GATELEY**
3306 SHELL ISLAND COURT
PEARLAND TX 77584

**Clm No 37788**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2597 of 3334

---

**HARRY GATES**
405 NORTHWOOED DR.
PULASKI VA 24301

**Clm No 37789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SYBLE GATES**
P.O. BOX 1546
GROVES TX 77619

**Clm No 37790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARETHA GATSON**
7720 THOMAS ROAD, APT 802
MOBILE AL 36695

**Clm No 37791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2598 of 3334

---

**EUNITA GATSON**
1728 WARDWOOD DR.
MOBILE AL 36605

**Clm No 37792**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNY GAUNTT**
6302 COG HILL DRIVE
PASADENA TX 77505

**Clm No 37793**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY GAUTHIER**
8571 HILER ROAD
ORANGE TX 77632

**Clm No 37794**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2599 of 3334

---

**ERNEST GAUTHIER**
102 GEORGE STREET
SILSBEE TX 77656

**Clm No 37795**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ERNEST GAUTHIER**
102 GEORGE
SILSBEE TX 77656

**Clm No 37796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARA GAUTHIER**
787 CR 437
BRONSON TX 75930

**Clm No 37797**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2600 of 3334

---

**ANN LOU GAUTHIER**
8423 TULANE
ORANGE TX 77630

**Clm No 37798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LESYLEE GAUTREAUX**
776 LAWRENCE ROAD
ORANGE TX 77630

**Clm No 37799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES GAUTREAUX**
787 FM 1943 WEST
WARREN TX 77664

**Clm No 37800**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2601 of 3334

---

**BERNICE GAUTREAUX**
1801 GRAND ANSE HWY
BREAUX BRIDGE LA 70517

**Clm No 37801**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WAYNE GAY**
135 20TH COURT E.
TUSCALOOSA AL 35404

**Clm No 37802**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLIE GAY**
RT 1 BOX 1162
LUFKIN TX 75901

**Clm No 37803**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**      **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**                **E-mail:** claimsmanager@omnimgt.com          **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            2602 of 3334

---

**STANLEY GAY**                    **Clm No 37804**    Filed In Cases: 140
3509 5TH AVE.
TUSCALOOSA AL 35405                 Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RONNIE GAY**                     **Clm No 37805**    Filed In Cases: 140
5785 HARRIETS BLUFF
WOODBINE GA 31569                   Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**SARA GAYTAN**                    **Clm No 37806**    Filed In Cases: 140
3720 WASHINGTON ST
PASADENA TX 77503                   Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             2603 of 3334

---

**EDDIE GEARY**                    **Clm No 37807**    Filed In Cases: 140
553 ST. ANTHONY ST.
MOBILE AL 36603                    Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**TED GEARY**                      **Clm No 37808**    Filed In Cases: 140
6029 WORTHAM WAY
HOUSTON TX 77033                   Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GARY GEBHART**                   **Clm No 37809**    Filed In Cases: 140
12144 CR 2255
TYLER TX 75708                     Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2604 of 3334

---

**EUGENE GEHRET**
108 CREEKSIDE DRIVE
ANGLETON TX 77515

**Clm No 37810**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONIE GEIGER**
171808 ANDREWS ROAD
HILLIARD FL 32046

**Clm No 37811**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JILL GELTZ**
P. O. BOX 767
BLANCHARD LA 71009

**Clm No 37812**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2605 of 3334

---

**MARY GENNUSO**
3293 BENOIT LANE
LAKE CHARLES LA 70605

**Clm No 37813**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIS GENTRY**
PO BOX 204
ORANGE TX 77631

**Clm No 37814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES GENTRY**
870 W. DAVIS
VIDOR TX 77662

**Clm No 37815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2606 of 3334

---

**RICHARD GEORGE**                    **Clm No 37816**    Filed In Cases: 140

6892 FREEDOM LANE

EIGHT MILE AL 36613

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**EUGENIA GEORGE**                    **Clm No 37817**    Filed In Cases: 140

9090 LANDIS STREET

BEAUMONT TX 77707

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**BEVERLY GEORGE**                    **Clm No 37818**    Filed In Cases: 140

5131 TORCHLIGHT

HOUSTON TX 77035

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2607 of 3334

---

**MARY GEORGE**
P O BOX 325
STOWELL TX 77661

**Clm No 37819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARVIN GEORGE**
12809 HWY 84 W
CUSHING TX 75760

**Clm No 37820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEWIS GEORGE**
10339 COLLINGSWOOD
LA PORTE TX 77571

**Clm No 37821**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 11:59:04 AM

*Claims Details*

2608 of 3334

---

**MOLLY GERALD**
320 SHANNON LANE
NEDERLAND TX 77627-9209

**Clm No 37822**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**DELORES GERARD**
3835 AUDREE
BEAUMONT TX 77708

**Clm No 37823**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**LINDA GEROCI**
4012 KENWOOD
FLOWER MOUND TX 75022

**Clm No 37824**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2609 of 3334

---

**WILLIAM GHOLSON**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37825**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICK GIBBS**
4835 CORLEY STREET
BEAUMONT TX 77707

**Clm No 37826**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE GIBBS**
2910 WASSAW ST.
MOBILE AL 36617

**Clm No 37827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2610 of 3334

---

**AMOS GIBBS**
P. O. BOX 671
KINGSLAND GA 31548

**Clm No 37828**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THELMA GIBBS**
6240 BEDFORD DRIVE
BEAUMONT TX 77708

**Clm No 37829**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTIN GIBSON**
24159 TAYLOR STILL RD.
ROBERTSDALE AL 36567

**Clm No 37830**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                      2611 of 3334

---

**ROBERT GIBSON**                       **Clm No 37831**    Filed In Cases: 140
356 WINDSOR CT.
PORT NECHES TX 77651              Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MILDRED GIBSON**                      **Clm No 37832**    Filed In Cases: 140
550 RYAN ROAD
SOUR LAKE TX 77659               Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GLENN GIBSON**                        **Clm No 37833**    Filed In Cases: 140
508 WEST STATE
GROESBECK TX 76642               Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                   $10,000.00
                                                            $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                 2612 of 3334

---

**EVELYN GIBSON**                      **Clm No 37834**    Filed In Cases: 140
4954 BUDDY JOHNSON ROAD
STARKS LA 70661

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**LADONNA GIBSON**                     **Clm No 37835**    Filed In Cases: 140
4848 MCMAHON LOOP
STARKS LA 70661

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**SARAH GIBSON**                       **Clm No 37836**    Filed In Cases: 140
2856 NOONBROOK DR.
BATON ROUGE LA 70816

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

2613 of 3334

---

**CHRISTINE GIBSON**
4716 HERSCHELL
HOUSTON TX 77028

**Clm No 37837**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**SAMUEL GIBSON**
400 ADAMS
LUMBERTON TX 77657

**Clm No 37838**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MARGARET GIBSON**
9955 RED OAK DR.
WILMER AL 36587

**Clm No 37839**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                  2614 of 3334

---

**EILEEN GIDDENS**                    **Clm No 37840**    Filed In Cases: 140

4030 MILO                             

GROVES TX 77619                        | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAXINE GILBERT**                    **Clm No 37841**    Filed In Cases: 140

2380 CLEARVIEW

BEAUMONT TX 77701                      | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERTRUDE GILBERT**                   **Clm No 37842**    Filed In Cases: 140

490 PARK STREET

BEAUMONT TX 77701                      | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2615 of 3334

---

**JAMES GILBERT**
4585 JIMMY JOHNSON BLVD #6
PORT ARTHUR TX 77642

**Clm No 37843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**AUDREA GILBERT**
211 LEOLA ST.
SILSBEE TX 77656

**Clm No 37844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**MARILYN GILBERT**
5200 GULFWAY DR, APT 803
PORT ARTHUR TX 77642

**Clm No 37845**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2616 of 3334

---

**BENJAMIN GILBREATH**
833 E. HOUSTON ROAD
PARIS TX 75460

**Clm No 37846**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD GILBREATH**
8452 BIRCH
LUMBERTON TX 77657

**Clm No 37847**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES GILCHRIST**
8701 COLEMAN HOMESTEAD RD
PASCAGOULA MS 39581

**Clm No 37848**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2617 of 3334

---

**ELIZABETH GILCHRIST**
1167 LAKESHORE DRIVE
BROOKELAND TX 75931

**Clm No 37849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HELEN GILDER**
P.O. BOX 1085
BUNA TX 77612

**Clm No 37850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONZIE GILDERSLEEVE**
706 WASSON AVE.
WHISTLER AL 36612

**Clm No 37851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    2618 of 3334

---

**MARY GILES**                          **Clm No 37852**    Filed In Cases: 140
3855 MILLER AVENUE
FORT WORTH TX 76119                 Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**BENJAMIN GILES**                      **Clm No 37853**    Filed In Cases: 140
517 CRAWFORD LANE
MOBILE AL 36617                     Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**HARRY GILES**                         **Clm No 37854**    Filed In Cases: 140
7878 SEFFORD RD
PARROTT VA 24132                    Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    2619 of 3334

---

**ANNE GILES**    **Clm No 37855**    Filed In Cases: 140
6410 MEADOWVISTA DRIVE APT 102
CORPUS CHRISTI TX 78414

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD GILL**    **Clm No 37856**    Filed In Cases: 140
2408 REDMOND ST.
MOBILE AL 36617

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANA RUTH GILLEN**    **Clm No 37857**    Filed In Cases: 140
404 CR 2301
CLEVELAND TX 77327

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    2620 of 3334

---

**DELLA GILLIAM**
208 DRYDEN PLACE
PORT ARTHUR TX 77640

**Clm No 37858**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**LENARD GILLILAND**
13741 HWY 171
NORTHPORT AL 35476

**Clm No 37859**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**ARTHUR GILLILAND**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37860**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 11:59:04 AM

*Claims Details*

2621 of 3334

---

**RICHARD GILLILAND**
14610 TABERNACLE RD.
BUHL AL 35446

**Clm No 37861**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**DOUGLAS GILLILAND**
7536 HEATON DR.
THEODORE AL 36582

**Clm No 37862**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**MAURICE GILLIOZ**
P.O. BOX 231
HITCHCOCK TX 77563

**Clm No 37863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2622 of 3334

---

**LINDA GILLISS**
507 W PITTSBURG PLACE
BROKEN ARROW OK 74012

**Clm No 37864**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HORTENSE GILLUM**
310 GROVE ST
HOUSTON TX 77020

**Clm No 37865**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GILMORE**
1329 CONGRESS ST.
MOBILE AL 36602

**Clm No 37866**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2623 of 3334

---

**DENNIS GILSON**
3928 E. 200 N.
RIGBY ID 83442

**Clm No 37867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**STEPHEN GIMENEZ**
3318 SUNSET FIELD LANE
MISSOURI CITY TX 77459

**Clm No 37868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**SALLIE GIPSO**
2631 10TH AVE.
BESSEMER AL 35020

**Clm No 37869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                2624 of 3334

| JOHN GLADDEN | **Clm No 37870** | Filed In Cases: 140 | |
|---|---|---|---|
| 4931 BELLAIRE | | | |
| GROVES TX 77619 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN GLADDEN | **Clm No 37871** | Filed In Cases: 140 | |
|---|---|---|---|
| 4931 BELLAIRE | | | |
| GROVES TX 77619 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| BRENDA GLASCO | **Clm No 37872** | Filed In Cases: 140 | |
|---|---|---|---|
| 3747 STATE HWY 31 WEST | | | |
| KILGORE TX 75662 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 11:59:04 AM

## Claims Details

2625 of 3334

---

**WILDA GLASPER**                           **Clm No 37873**    Filed In Cases: 140
3185 CORLEY
BEAUMONT TX 77701                           Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES GLASS**                             **Clm No 37874**    Filed In Cases: 140
237 COUNTRY LANE
MOBILE AL 36608                              Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**DANNY GLASS**                             **Clm No 37875**    Filed In Cases: 140
501 HENDRY AVENUE NORTH
FT. MEADE FL 33841                           Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              2626 of 3334

---

**RICHARD GLASS**                    **Clm No 37876**    Filed In Cases: 140
721 SAN JACINTO
TEXAS CITY TX 77590

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ALBERT GLASSCOCK**              **Clm No 37877**    Filed In Cases: 140
828 SHELTON BEACH RD
SARALAND AL 36571

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLAYTON GLAZE**                  **Clm No 37878**    Filed In Cases: 140
P. O. BOX 155
NOME TX 77629

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

2627 of 3334

---

**BETTY GLAZE**
799 OAKMONT DRIVE
HEWITT TX 76643

**Clm No 37879**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**LURLENE GLIDEWELL**
10928 BUSSEY ROAD
SILSBEE TX 77656

**Clm No 37880**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DILLIE GLOVER**
1854 DIGGS AVE.
MOBILE AL 36601

**Clm No 37881**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2628 of 3334

---

**KENNETH GLOVER**
710 GILBERT ST.
PRICHARD AL 36610

**Clm No 37882**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JEAN GLOVER**
1064 CR 630
KIRBYVILLE TX 75956

**Clm No 37883**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHN GOAD**
P.O. BOX 1763
DUBLIN VA 24084

**Clm No 37884**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2629 of 3334

---

**BRUCE GOATES**
5520 GRANT
GROVES TX 77619

**Clm No 37885**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VICKIE GOBER**
P.O. BOX 384
VILLAGE MILLS TX 77663

**Clm No 37886**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENN GOBERT**
164 LIVE OAK
BRIDGE CITY TX 77611

**Clm No 37887**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             2630 of 3334

---

**BEVERLY ANN GOBERT**                    **Clm No 37888**    Filed In Cases: 140
1390 SMOKEY LANE
BEAUMONT TX 77705                         Class         Claim Detail Amount    Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BETTY GODDARD**                         **Clm No 37889**    Filed In Cases: 140
P O BOX 473
DEWEYVILLE TX 77614                       Class         Claim Detail Amount    Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LOVELL GODFREY**                        **Clm No 37890**    Filed In Cases: 140
767 BURNS ROAD
LUCASVILLE OH 45648                       Class         Claim Detail Amount    Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2631 of 3334

---

**DAVEINA GODFREY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37891**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**O.D. GODWIN**
818 PECOS
PORT ARTHUR TX 77642

**Clm No 37892**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOUGLAS GOEBEL**
1411 TETBURY LANE
AUSTIN TX 78748

**Clm No 37893**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2632 of 3334

---

**BARBARA GOEN**
1414 PEBBLE BANKS LANE
SEABROOK TX 77586

**Clm No 37894**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHARON GOERNER**
3315 CEDARCREST
PASADENA TX 77503

**Clm No 37895**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY GOFF**
445 COUNTY RD 2070
LIBERTY TX 77575

**Clm No 37896**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2633 of 3334

---

**CHARLOTTE GOFF**                     **Clm No 37897**    Filed In Cases: 140
7625 9TH AVE. #173
PORT ARTHUR TX 77642                   Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLOTTE GOFF**                     **Clm No 37898**    Filed In Cases: 140
7625 9TH AVENUE, #173
PORT ARTHUR TX 77642                   Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**KATHLEEN GOFORTH**                   **Clm No 37899**    Filed In Cases: 140
704 BLUEBONNET
ORANGE TX 77630                        Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2634 of 3334

---

**RICKY GOINS**
128 NORTH POINT LOOP
HEMPHILL TX 75948

**Clm No 37900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ADA GOINS**
3920 BARNHILL
VIDOR TX 77662

**Clm No 37901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOLLIE GOINS**
P.O. BOX 428
BUNA TX 77612

**Clm No 37902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2635 of 3334

---

**TRUMAN GOINS**
P.O. BOX 428
BUNA TX 77612

**Clm No 37903**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**KEITH GOINS**
7526 OLD KOUNTZE HWY
SILSBEE TX 77656

**Clm No 37904**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DWAIN GOLD**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37905**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2636 of 3334

---

| JEFFERY GOLDBERG | **Clm No 37906** | Filed In Cases: 140 | |
|---|---|---|---|
| 6 HARBOR PARK DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT WASHINGTON NY 11050 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| HORACE GOLDEN | **Clm No 37907** | Filed In Cases: 140 | |
|---|---|---|---|
| 12319 ASTE LANE | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77065 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| WILLIAM GOLDEN | **Clm No 37908** | Filed In Cases: 140 | |
|---|---|---|---|
| 4412 FAYETTE HWY. | Class | Claim Detail Amount | Final Allowed Amount |
| NORTH PORT AL 35476 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2637 of 3334

---

**JACQUELINE GOLDEN**          **Clm No 37909**     Filed In Cases: 140
191 COUNTY ROAD 2344
DAYTON TX 77535                Class          Claim Detail Amount      Final Allowed Amount

                              UNS                    $1.00

                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**WALTER GOLDEN**              **Clm No 37910**     Filed In Cases: 140
6430 MADDEN ROAD
CRIDERSVILLE OH 45806          Class          Claim Detail Amount      Final Allowed Amount

                              UNS                    $1.00

                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JIMMIE GOLDMAN**             **Clm No 37911**     Filed In Cases: 140
211 WINTER DR.
SARALAND AL 36571             Class          Claim Detail Amount      Final Allowed Amount

                              UNS                    $1.00

                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2638 of 3334

---

**ETHEL GOLDMAN**
20566 CR 34
ST. STEPHENS AL 36569

**Clm No 37912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGO GOLEMBIEWSKI**
9080 EAGLE RD
DAVIDSBURG MI 48350

**Clm No 37913**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT GOLSTON**
2256 ROBERTA DR
MOBILE AL 36617

**Clm No 37914**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2639 of 3334

---

**JOLLY GOLSTON**
P.O. BOX 102
WASHINGTON AR 71862

**Clm No 37915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSE GOMEZ**
320 NOPLE
ALICE TX 78332

**Clm No 37916**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANNETTE GOMEZ**
9130 OLD HIGHWAY 87
ORANGE TX 77632

**Clm No 37917**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                         3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                   2640 of 3334

---

**JESUS GOMEZ**                          **Clm No 37918**      Filed In Cases: 140
7322 MILKY WAY DRIVE
CORPUS CHRISTI TX 78412                   Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                      $1.00

                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**RUFUS GOMILLION**                      **Clm No 37919**      Filed In Cases: 140
102 WOODLAND HWY
BELLE CHASE LA 70037                     Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                      $1.00

                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**ANNELIESE GONZALES**                   **Clm No 37920**      Filed In Cases: 140
6380 HOWE
GROVES TX 77619                          Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                      $1.00

                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2641 of 3334

---

**JESSE GONZALES**                          **Clm No 37921**    Filed In Cases: 140
108 MOCKINGBIRD WAY
SILSBEE TX 77656                            Class          Claim Detail Amount     Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JESSE GONZALES**                          **Clm No 37922**    Filed In Cases: 140
P. O. BOX 145
BRIDGE CITY TX 77611                        Class          Claim Detail Amount     Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**MAURA GONZALES**                          **Clm No 37923**    Filed In Cases: 140
P.O. BOX 385
NEDERLAND TX 77627                          Class          Claim Detail Amount     Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2642 of 3334

| JUAN GONZALES | **Clm No 37924** | Filed In Cases: 140 | |
|---|---|---|---|
| 301 W. 4TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BISHOP TX 78434 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| EMILIA GONZALES | **Clm No 37925** | Filed In Cases: 140 | |
|---|---|---|---|
| 6834 WINDFILLED CIR | Class | Claim Detail Amount | Final Allowed Amount |
| CORPUS CHRISTI TX 78414-3991 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| ALFREDO GONZALEZ | **Clm No 37926** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                    2643 of 3334

---

**JENARO GONZALEZ**                          **Clm No 37927**      Filed In Cases: 140
811 EAST 4TH ST
BISHOP TX 78343                              Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARIA GONZALEZ**                           **Clm No 37928**      Filed In Cases: 140
311 AVENUE J
BAYTOWN TX 77520                             Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERTO GONZALEZ**                         **Clm No 37929**      Filed In Cases: 140
9018 OZALID LANE
SAN ANTONIO TX 78224                         Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2644 of 3334

---

**MARY GONZALEZ**
1868 BENTCREEK LANE
LEAGUE CITY TX 77573

**Clm No 37930**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FELIPE GONZALEZ**
2110 STONE RD
PEARLAND TX 77581

**Clm No 37931**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUDY GONZALEZ**
3642 CAPRI
CORPUS CHRISTI TX 78415

**Clm No 37932**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2645 of 3334

---

**JOSE GONZALEZ**
6002 SHADOW WOOD DRIVE
CORPUS CHRISTI TX 78415

**Clm No 37933**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EMILIANO GONZALEZ**
1302 GAMMA ST
CROSBY TX 77532

**Clm No 37934**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIA GONZALEZ**
4049 GREEN GROVE
CORPUS CHRISTI TX 78415

**Clm No 37935**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    2646 of 3334

---

| AURORA GONZALEZ | **Clm No 37936** | Filed In Cases: 140 | |
|---|---|---|---|
| 1509 EAST 28TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| MISSION TX 78574 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| GILBERTO GONZALEZ | **Clm No 37937** | Filed In Cases: 140 | |
|---|---|---|---|
| 602 W. LUBY P.O. BOX 706 | Class | Claim Detail Amount | Final Allowed Amount |
| SAN DEIGO TX 78384 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| PEDRO GONZALEZ | **Clm No 37938** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 3561 | Class | Claim Detail Amount | Final Allowed Amount |
| ALICE TX 78333 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           E-mail: claimsmanager@omnimgt.com         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                            2647 of 3334

---

**FLOYD GOOD**                          **Clm No 37939**    Filed In Cases: 140

732 FOUNTAIN COVE

GROTTOES VA 2441                        Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                  $1.00

                                                             $1.00

Date Filed              9-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**RUSSELL GOODE**                       **Clm No 37940**    Filed In Cases: 140

303 EAST FOURTH STREET

WAVERLY OH 45690                        Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                  $1.00

                                                             $1.00

Date Filed              9-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**BARBARA GOODEN**                      **Clm No 37941**    Filed In Cases: 140

803 WILKENSON ST.

MOBILE AL 36603                         Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                  $1.00

                                                             $1.00

Date Filed              9-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2648 of 3334

---

**ROOSEVELT GOODEN**
959 CANTERBURY RD.
TUSCALOOSA AL 35405

**Clm No 37942**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICE GOODMAN**
C/O GILBERT ADAMS
1855 CALDER AVE @ 3RD ST
BEAUMONT TX 77704

**Clm No 37943**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARJORIE GOODMAN**
P.O. BOX 901
OAKDALE LA 71463

**Clm No 37944**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                                    2649 of 3334

---

| **JESSE GOODMAN** | | **Clm No 37945** | Filed In Cases: 140 | |
| 7465 CIRCLE 8 | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **DERRICK GOODMAN** | | **Clm No 37946** | Filed In Cases: 140 | |
| 3904-B 23RD ST. NE | | Class | Claim Detail Amount | Final Allowed Amount |
| TUSCALOOSA AL 35404 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JUANITA GOODNER** | | **Clm No 37947** | Filed In Cases: 140 | |
| 2259 O`CONNER ST. | | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36617 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2650 of 3334

---

**JACOB GOODWIN**
1311 N. DRIVE
MOBILE AL 36605

**Clm No 37948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLINE GOODWIN**
381 ROLINGWOOD
LIVINGSTON TX 77351

**Clm No 37949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENDA GOODWIN PRUETT**
360 MEADOWGREEN DRIVE
PORT NECHES TX 77651

**Clm No 37950**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2651 of 3334

---

**DALE GORDAN**
8300 FM 1960-E #1103
ATASCOCITA TX 77346

**Clm No 37951**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LILLIE GORDEY**
940 MORNING GLORY DRIVE
BRIDGE CITY TX 77611

**Clm No 37952**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GENEVA GORDON**
2071 WEST ROUNDBUNCH ROAD #215
ORANGE TX 77630

**Clm No 37953**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2652 of 3334

---

**KEITH GORDON**
8548 RUPP FARM ROAD
WEST CHESTER OH 45069

**Clm No 37954**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**BILLIE JEAN GORDON-BALLOU**
5623 GRANT AVENUE
PORT ARTHUR TX 77640

**Clm No 37955**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DELBERT GORDY**
P.O. BOX 264
ORANGEFIELD TX 77639

**Clm No 37956**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                        2653 of 3334

| CLAUDE GORE | **Clm No 37957** | Filed In Cases: 140 | |
|---|---|---|---|
| 10826 PINEWOOD | Class | Claim Detail Amount | Final Allowed Amount |
| TYLER TX 75703 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| WILLIE BEE GORE | **Clm No 37958** | Filed In Cases: 140 | |
|---|---|---|---|
| 5671 ELSIE GORE LANE | Class | Claim Detail Amount | Final Allowed Amount |
| SILSBEE TX 77656 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| WILLIE GORE | **Clm No 37959** | Filed In Cases: 140 | |
|---|---|---|---|
| 7943 MCGALLION ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| SILSBEE TX 77656 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2654 of 3334

---

**HAZEL GORE**

495 CR 850

BUNA TX 77612

**Clm No 37960**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA GORE-USHER**

194 WHITE OAK CIRCLE

TRINITY TX 75862

**Clm No 37961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALICE GORRELL**

7912 PECAN DRIVE

BEAUMONT TX 77713

**Clm No 37962**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                         2655 of 3334

---

**FRANK GORSUCH**                    **Clm No 37963**    Filed In Cases: 140
4806 ORCHID LANE
CORPUS CHRISTI TX 78416

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SANDRA GOSNELL**                    **Clm No 37964**    Filed In Cases: 140
1815 GOSNELL LANE
ALMA AR 72921

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES GOSS**                    **Clm No 37965**    Filed In Cases: 140
4050 SILENTWOOD LANE
ANDERSON TX 77830

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2656 of 3334

---

**RUTH GOSSETT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DENNIS GOSSETT**
5833 MIRROR RIDGE DR
FORT WORTH TX 76179

**Clm No 37967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUIS GOSSETT**
2219 WESTERN
ORANGE TX 77630

**Clm No 37968**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2657 of 3334

---

**BRENDA GOTCHER**
3015 MEMPHIS AVENUE
NEDERLAND TX 77627

**Clm No 37969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALD GOTHARD**
P.O. BOX 471
CIMARRON NM 87714

**Clm No 37970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PETER GOUDEAU**
307 SEALANDER
CROSBY TX 77532

**Clm No 37971**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2658 of 3334

| | | |
|---|---|---|
| **TODD GOUDEAUX** | **Clm No 37972** | Filed In Cases: 140 |
| 935 WEST GULFWAY | | |
| PORT ARTHUR TX 77640 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **EUGENE GOUDEAUX** | **Clm No 37973** | Filed In Cases: 140 |
| 508 GARDENIA | | |
| ORANGE TX 77630 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **ARTHUR GOULD** | **Clm No 37974** | Filed In Cases: 140 |
| 4440 HARGROVE RD. | | |
| COTTONDALE AL 35453 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2659 of 3334

---

**DOROTHY GOYER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37975**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CATHERINE GOZA**
875 TRALEE
VIDOR TX 77662

**Clm No 37976**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SHARON GRACE**
P.O. BOX 1142
SANTA FE TX 77510

**Clm No 37977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2660 of 3334

---

**BARBARA GRADNEY**
5775 MOONGLOW DRIVE
BEAUMONT TX 77713

**Clm No 37978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**PHILLIS GRADNIGO**
P.O. BOX 2641
ORANGE TX 77631-2641

**Clm No 37979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**CARVELYNNE GRAFF**
BOX 506
HAMSHIRE TX 77622

**Clm No 37980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    2661 of 3334

---

**CONRAD GRAFFAGNINO**
2858 MEADOWBROOK LANE
PORT NECHES TX 77651

**Clm No 37981**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RANDALL GRAFFAGNINO**
259 COUNTRY LANE ROAD
LUMBERTON TX 77657

**Clm No 37982**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ORVA GRAGG**
13339 SINKING SPRING
PEEBLES OH 45660

**Clm No 37983**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    2662 of 3334

---

**STEPHEN GRAHAM**    **Clm No 37984**    Filed In Cases: 140
6585 HANSEN
GROVES TX 77619

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**GLADYS GRAHAM**    **Clm No 37985**    Filed In Cases: 140
1650 CLINCH DRIVE
FERNANDINO BEACH FL 32034

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**CHARLES GRAHAM**    **Clm No 37986**    Filed In Cases: 140
4203 VIRGINIA DR.
TUSCALOOSA AL 35404

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*  3/20/2018 11:59:04 AM

*Claims Details*  2663 of 3334

---

| GEORGE GRAHAM | **Clm No 37987** | Filed In Cases: 140 | |
|---|---|---|---|
| 485 GILMER | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| DORIS GRAHAM | **Clm No 37988** | Filed In Cases: 140 | |
|---|---|---|---|
| 4585 LAKEWOOD DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| KOUNTZE TX 77625 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| HARRY GRAHAM | **Clm No 37989** | Filed In Cases: 140 | |
|---|---|---|---|
| 684 STROUPE MOUNTIAN RD | Class | Claim Detail Amount | Final Allowed Amount |
| WYTHEVILLE VA 24382 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2664 of 3334

---

**CHERRY GRAHAM**
3820 35TH ST.
PORT ARTHUR TX 77642

**Clm No 37990**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALICE GRAHAM**
612 13TH STREET
PORT ARTHUR TX 77640

**Clm No 37991**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY GRANGER**
P.O. BOX 230
ORANGEFIELD TX 77639

**Clm No 37992**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2665 of 3334

---

**ETHEL GRANGER**
P O BOX 4105 431 NATHAN
PORT ARTHUR TX 77641

**Clm No 37993**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY GRANGER**
710 RUTH STREET
SULPHUR LA 70663

**Clm No 37994**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ELNORA GRANGER**
5760 MEADOWVIEW
BEAUMONT TX 77708

**Clm No 37995**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2666 of 3334

---

**RAYMOND GRANGER**          **Clm No 37996**   Filed In Cases: 140
2232 CASHMERE
PORT ARTHUR TX 77640         Class              Claim Detail Amount      Final Allowed Amount

                             UNS                      $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ETHEL GRANGER**            **Clm No 37997**   Filed In Cases: 140
2232 CASHMERE DRIVE
PORT ARTHUR TX 77640         Class              Claim Detail Amount      Final Allowed Amount

                             UNS                      $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BEULAH GRANT**             **Clm No 37998**   Filed In Cases: 140
2988 WHITETAIL FOREST RD.
KOUNTZE TX 77625             Class              Claim Detail Amount      Final Allowed Amount

                             UNS                      $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2667 of 3334

---

**MILDRED GRANTHAM**                     **Clm No 37999**    Filed In Cases: 140
124 2ND AVENUE
NEDERLAND TX 77627                       Class          Claim Detail Amount     Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**GLENN GRANTHAM**                       **Clm No 38000**    Filed In Cases: 140
11646 SAGEWIND
HOUSTON TX 77089                         Class          Claim Detail Amount     Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**PETER GRAVENS**                        **Clm No 38001**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                           Class          Claim Detail Amount     Final Allowed Amount
FAYETTEVILLE, AR 72702
                                         UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    2668 of 3334

---

**DOROTHY GRAVES**    **Clm No 38002**    Filed In Cases: 140
4019 HARTMAN CIRCLE
OMAHA NE 68111

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FORREST GRAVES**    **Clm No 38003**    Filed In Cases: 140
1925 8TH STREET
PORT NECHES TX 77651

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOLLIS GRAY**    **Clm No 38004**    Filed In Cases: 140
6300 AVENUE R
SANTA FE TX 77510

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             2669 of 3334

| **SANDRA GRAY** | | **Clm No 38005** | Filed In Cases: 140 | |
| 237 LAZY LANE | | Class | Claim Detail Amount | Final Allowed Amount |
| BURNET TX 78611 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **CARL GRAY** | | **Clm No 38006** | Filed In Cases: 140 | |
| P.O. BOX 298 | | Class | Claim Detail Amount | Final Allowed Amount |
| BIG SANDY TX 75755 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **LYNN GRAY** | | **Clm No 38007** | Filed In Cases: 140 | |
| 3007 HICKORY FALLS | | Class | Claim Detail Amount | Final Allowed Amount |
| KINGWOOD TX 77345 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### *Claims Details*

2670 of 3334

---

**EDWARD GRAY**
1550 FREEMAN WAY
SPARKS NV 89436

**Clm No 38008**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDIS GRAY**
1009 S. THOMAS
PRICHARD AL 36610

**Clm No 38009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD GRAY**
1480 W. WALTON
LUMBERTON TX 77657

**Clm No 38010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2671 of 3334

---

**SANFORD GRAY**
1540 MCKINNELL RD
MOBILE AL 36695

**Clm No 38011**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**WALTER GRAY**
2054 CLEMENTS ST.
PRICHARD AL 36617

**Clm No 38012**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**HERBERT GRAYSON**
RT.1 BOX 480
GROVE HILL AL 36451

**Clm No 38013**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    2672 of 3334

---

**PAUL GRECO**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38014**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**HENRY GREEN**
911 S. DEARBORN ST.
MOBILE AL 36603

**Clm No 38015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JOHN GREEN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                             2673 of 3334

---

**MICHELE GREEN**                          **Clm No 38017**    Filed In Cases: 140
809 ROBIN RIDGE CIRCLE
FRIENDSWOOD TX 77546            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LINDA GREEN**                            **Clm No 38018**    Filed In Cases: 140
2350 NORTH SUTTON
VIDOR TX 77662                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**MARY GREEN**                             **Clm No 38019**    Filed In Cases: 140
3979 LEWIS DR.
PORT ARTHUR TX 77642           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2674 of 3334

---

**WILLE GREEN**
18801 WOODPECKER RD
PETERSBERG VA 23803

**Clm No 38020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRIDGET GREEN**
1000 S. ADELAIDE
TERRELL TX 75160

**Clm No 38021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELIZABETH ANN GREEN**
1701 LAKE CREST
PORT ARTHUR TX 77642

**Clm No 38022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2675 of 3334

---

**TONY GREEN**
7614 LAURA KOPPE STREET
HOUSTON TX 77028

**Clm No 38023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES GREEN**
340 WEST 17TH STREET
PORT ARTHUR TX 77640

**Clm No 38024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LOUIS GREEN**
12414 BUCKLAND LANE
HOUSTON TX 77039

**Clm No 38025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*
3/20/2018 11:59:04 AM

## Claims Details

2676 of 3334

---

**WESTON GREEN**
554 E. DOWNING ST.
MOBILE AL 36617

**Clm No 38026**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**MARY GREEN**
505 PRIVATE ROAD 8750
CALL TX 75933

**Clm No 38027**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**NANCY GREEN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 38028**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2677 of 3334

---

**ROY GREEN**
604 UNION STREET
BRUNSWICK GA 31520

**Clm No 38029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**THERESA GREEN**
5625 TYLER
VIDOR TX 77662

**Clm No 38030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLIAM GREEN**
505 PRIVATE ROAD 8750
CALL TX 75933

**Clm No 38031**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2678 of 3334

---

**STEPHANIE GREEN**
7700 CREEKBEND #129
HOUSTON TX 77071

**Clm No 38032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**GLENDA GREEN**
1575 BRYANT WAY
BEAUMONT TX 77706

**Clm No 38033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**ISA GREEN**
5250 KEYSTONE
HOUSTON TX 77021

**Clm No 38034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2679 of 3334

---

**PHYLLIS GREEN**
635 IDLYWOOD
BRIDGE CITY TX 77611

**Clm No 38035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NITA GREENE**
205 LAKEVIEW ROAD
VIDOR TX 77662

**Clm No 38036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD GREENE**
2101 13TH STREET
GALENA PARK TX 77547

**Clm No 38037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2680 of 3334

---

**RAMONA GREENSTREET**          **Clm No 38038**    Filed In Cases: 140
4300 WELFORD
RICHMOND VA 23234               Class              Claim Detail Amount       Final Allowed Amount

                               UNS                 $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ALVIN GREENVILLE**            **Clm No 38039**    Filed In Cases: 140
412 WISTERIA STREET
LAKE JACKSON TX 77566          Class              Claim Detail Amount       Final Allowed Amount

                               UNS                 $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ALVIN GREENVILLE**            **Clm No 38040**    Filed In Cases: 140
412 WISTERIA
LAKE JACKSON TX 77566          Class              Claim Detail Amount       Final Allowed Amount

                               UNS                 $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2681 of 3334

---

**ROBERT GREENWOOD**
16519 AMARGOS DRIVE
HOUSTON TX 77083

**Clm No 38041**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TANYA GREENWOOD**
1007 RANCHER DRIVE
FOUNTAIN CO 80817

**Clm No 38042**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANNIE GREER**
4953 MERRIMAC
CORPUS CHRISTI TX 78415

**Clm No 38043**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2682 of 3334

---

| **BARBARA GREER** | | **Clm No 38044** | Filed In Cases: 140 | |
| 507 EAST LUCE | | Class | Claim Detail Amount | Final Allowed Amount |
| LLANO TX 78643 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **VIVIAN GREGG** | | **Clm No 38045** | Filed In Cases: 140 | |
| 490 PARK STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **EARL GREGG** | | **Clm No 38046** | Filed In Cases: 140 | |
| 3365 COUNTY RD 1560 | | Class | Claim Detail Amount | Final Allowed Amount |
| GRAPELAND TX 758447803 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                         2683 of 3334

---

**ROLAND GREGOIRE**                     **Clm No 38047**   Filed In Cases: 140
885 CENTER STREET
BRIDGE CITY TX 77611                     Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**MARIE GREGORY**                       **Clm No 38048**   Filed In Cases: 140
1437 CHURCH
BEAUMONT TX 77705                       Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**KENNETH GREGORY**                     **Clm No 38049**   Filed In Cases: 140
19234 S. 46TH E. AVENUE
BIXBY OK 74008                          Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

2684 of 3334

---

**JOSEPH GREGORY**
35 FLOCK AVE.
PRICHARD AL 36610

**Clm No 38050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH GREGORY**
6275 MARBLE FALLS DR
LUMBERTON TX 77657

**Clm No 38051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAY GREGUREK**
P.O. BOX 781
HARDIN TX 77561

**Clm No 38052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2685 of 3334

---

**CAROLYN GRIER**
P.O. BOX 447
GAINESVILLE TX 76241

**Clm No 38053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**TOMMY GRIFFIN**
P.O. BOX 28
PORT ARTHUR TX 77641

**Clm No 38054**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE GRIFFIN**
2415 BAYETTS ST
MOBILE AL 36610

**Clm No 38055**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### *Claims Details*

2686 of 3334

---

**GAYLE GRIFFIN**
1215 LONGFELLOW DRIVE APT 20
BEAUMONT TX 77706

**Clm No 38056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL GRIFFIN**
186 CR 637
DAYTON TX 77535

**Clm No 38057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DIANE GRIFFIN**
P.O. BOX 3158
VICTORIA TX 77903

**Clm No 38058**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2687 of 3334

---

**APRIL GRIFFIN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BILLY GRIFFIN**
P.O. BOX 5035
PORT ARTHUR TX 77640

**Clm No 38060**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ALICE GRIFFIN**
P.O. BOX 5
CALVERT TX 77837

**Clm No 38061**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2688 of 3334

---

**HAZEL GRIFFIN**
2117 CAROLINA AVE
PORT ARTHUR TX 77642

**Clm No 38062**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL GRIFFIN**
121 SIMMONS ROAD
APPLE SPRINGS TX 75926

**Clm No 38063**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DIANE GRIFFIN**
P.O. BOX 3158
VICTORIA TX 77903

**Clm No 38064**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                 2689 of 3334

---

**ROBERT GRIFFIN**                     **Clm No 38065**    Filed In Cases: 140
11975 RUSSEL DR.
PORTER TX 77365                        Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                     $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JACKIE GRIFFIS**                     **Clm No 38066**    Filed In Cases: 140
1214 MALEY ROAD
BAYTOWN TX 77520                       Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                     $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**WALTER GRIFFITH**                    **Clm No 38067**    Filed In Cases: 140
7019 MEADOWLARK LANE
ALVIN TX 77511                         Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                     $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  2690 of 3334

---

**DOROTHY GRIGGS**

C/O RUSSELL WINBURN

P. O. BOX 1868

FAYETTEVILLE, AR 72702

**Clm No 38068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTIE GRILLO**

5390 AVENUE A

BEAUMONT TX 77705

**Clm No 38069**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA KAYE GRIMBLE**

1019 RUBY LANE

ORANGE TX 77630

**Clm No 38070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2691 of 3334

---

**AUDREY GRIMES**
P.O. BOX 1546
GAYLORD MI 49734

**Clm No 38071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH GRIMES**
5215 RICHARD
BEAUMONT TX 77708

**Clm No 38072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**VIVIAN GRIMM**
1340 ROSWELL MANOR CIRCLE
ROSWELL GA 30076

**Clm No 38073**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                2692 of 3334

---

**BILLIE GRINER**                    **Clm No 38074**    Filed In Cases: 140
2433 12TH STREET
PORT NECHES TX 77651             Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**DOLORES GRISHAM**                  **Clm No 38075**    Filed In Cases: 140
P. O. BOX 223
MADISONVILLE TX 77864           Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**ROLAND GRISWOLD**                  **Clm No 38076**    Filed In Cases: 140
2271 FILLMORE
BEAUMONT TX 77703               Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                2693 of 3334

---

**JOYCE GRONEVELD**                 | **Clm No 38077** | Filed In Cases: 140
2112 DUROUX
LAMARQUE TX 77568

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**HAZEL GROOVER**                   | **Clm No 38078** | Filed In Cases: 140
3567 CLARKS BLUFF ROAD
KINGSLAND GA 31548

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JUANITA GROUND**                  | **Clm No 38079** | Filed In Cases: 140
3425 IBERVILLE DRIVE
TYLER TX 75701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2694 of 3334

---

**BETTYE GROVES**
902 SNYDER ROAD
MERRYVILLE LA 70653

**Clm No 38080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BRENDA GRUBBS**
340 HWY 1311
VIDOR TX 77662

**Clm No 38081**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ALFREDO GUAJARDO**
225 ROSS
SAN ANTONIO TX 78225

**Clm No 38082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          2695 of 3334

---

**MELVIIN GUERIN**                    **Clm No 38083**    Filed In Cases: 140
6009 NAVARRE AVENUE
OREGON OH 43618                        Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOSE GUERRA**                       **Clm No 38084**    Filed In Cases: 140
608 N BEXAR
SAN DIEGO TX 78384                     Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JUSTO GUERRA**                      **Clm No 38085**    Filed In Cases: 140
1908 E. RED RIVER
VICTORIA TX 77901                     Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2696 of 3334

---

**NORBERTO GUERRA**

P.O. BOX 482

PREMONT TX 78375

**Clm No 38086**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EMILIO GUERRERO**

14323 TWISTED TRUNK CT

HOUSTON TX 77015

**Clm No 38087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRANDY GUIDROZ**

5105 WOODLAND CIRCLE

ORANGE TX 77630

**Clm No 38088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2697 of 3334

---

**BRENDA GUIDROZ**
2442 EVA STREET
ORANGE TX 77632

**Clm No 38089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID GUIDRY**
3570 LAKE ARTHUR DRIV
PORT ARTHUR TX 77642

**Clm No 38090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BELINDA ANN GUIDRY**
3220 BLUE JAY DRIVE
CORINTH TX 76210

**Clm No 38091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2698 of 3334

---

**LOURILLA GUIDRY**
217 FERN HOLLOW
YOUNGSVILLE LA 70592

**Clm No 38092**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**TERRY GUIDRY**
13902 W CYPRESS FOREST DR
HOUSTON TX 77070

**Clm No 38093**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CAROL GUIDRY**
734 SIERRA DRIVE
PORT NECHES TX 77651

**Clm No 38094**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2699 of 3334

---

**WILLARD GUIDRY**
160 RURAL SPACE ROAD
LEANDER TX 78641

**Clm No 38095**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES GUIDRY**
211 BRENDA ST SOUTH
BROOKLAND TX 75931

**Clm No 38096**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CAROL GUIDRY**
734 SIERRA DRIVE
PORT NECHES TX 77651

**Clm No 38097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2700 of 3334

---

**MYRA GUIDRY**
2883 ODIS VINCENT ROAD
SULFUR LA 70663

**Clm No 38098**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|-------|--------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**TRUDY WYBLE GUIDRY**
501 POINT CLEAR
FRIENDSWOOD TX 77546

**Clm No 38099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|--------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLORIA GUIDRY**
1023 OFIEL STREET
VIDOR TX 77662

**Clm No 38100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|--------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2701 of 3334

**RUBY GUIDRY**
10939 LOWRANCE PL
BEAUMONT TX 77705

**Clm No 38101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 9-Dec-2016  |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $10,000.00  |

**ALVIN GUIDRY**
2222 5TH ST.
PORT NECHES TX 77651

**Clm No 38102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

**MICHAEL GUIDRY**
1261 BOREAS DRIVE
BATON ROUGE LA 70816

**Clm No 38103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2702 of 3334

---

**GLORIA GUIDRY SPIKES**
15402 MARKEWOOD COURT
HOUSTON TX 77053

**Clm No 38104**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COLUMBUS GUILBEAU**
5230 JONES STREET
HOUSTON TX 77045

**Clm No 38105**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLEN GUILLET**
P.O. BOX 5667
BEAUMONT TX 77726

**Clm No 38106**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             2703 of 3334

---

**JIMMIE GUILLORY**                    **Clm No 38107**    Filed In Cases: 140
5575 BONNIE LEE STREET
BEAUMONT TX 77705            Class            Claim Detail Amount        Final Allowed Amount

UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DEBORAH GUILLORY**                    **Clm No 38108**    Filed In Cases: 140
4260 SIMPSON DRIVE
BEAUMONT TX 77705            Class            Claim Detail Amount        Final Allowed Amount

UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HERMAN GUILLORY**                    **Clm No 38109**    Filed In Cases: 140
3026 N 14TH ST
ORANGE TX 77630            Class            Claim Detail Amount        Final Allowed Amount

UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2704 of 3334

---

**JOHN GUILLORY**
5718 HIDDEN BROOKS CIRCLE
COLLEGE PARK GA 30349

**Clm No 38110**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**YORICK GUILLORY**
PO BOX 847
CHINA TX 77613

**Clm No 38111**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY GUILLORY**
6519 RALEIGH LANE
LAKE CHARLES LA 70607

**Clm No 38112**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2705 of 3334

---

**ELMIRE GUILLORY**
3103 HICKORY AVENUE
GROVES TX 77619

**Clm No 38113**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOYCE GUILLORY**
P.O. BOX 312
NOME TX 77629

**Clm No 38114**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GUY GUILLORY**
P.O. BOX 630
DEWEYVILLE TX 77614

**Clm No 38115**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2706 of 3334

---

**GLENN GUILLORY**
P.O. BOX 91
NOME TX 77629

**Clm No 38116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PHYLLIS GUILLORY**
10705 DOERING LANE
AUSTIN TX 78750

**Clm No 38117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANTHONY GUILLORY**
3048 ELINOR
BEAUMONT TX 77705

**Clm No 38118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2707 of 3334

---

**DONALD GUILLORY**
P O BOX 231
CHINA TX 77613

**Clm No 38119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELCIE GUILLORY**
509 ST. MARY STREET
LAKE CHARLES LA 70615

**Clm No 38120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES GUILLORY**
347 CR 841
BUNA TX 77612

**Clm No 38121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2708 of 3334

---

**GLENDA GUILLORY**
P O BOX 393
MORSE LA 70559

**Clm No 38122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LYNDA GUILLORY**
5030 RUE LANE
BEAUMONT TX 77708

**Clm No 38123**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY GUILLORY**
1009 EAST 5TH STREET
PORT ARTHUR TX 77640

**Clm No 38124**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2709 of 3334

---

**HARRY GUNNER**
248 EMORY LANE
PORT ARTHUR TX 77640

**Clm No 38125**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARK GUNSTREAM**
8713 SOUTH DANA
ORANGE TX 77632

**Clm No 38126**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEVERLY GUNTER**
2107 CLARK LANE
ORANGE TX 77632

**Clm No 38127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2710 of 3334

---

**PATRICIA ANN GUNTER**                    **Clm No 38128**    Filed In Cases: 140

P.O. BOX 661

BRIDGE CITY TX 77611

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HARVEY GUNTER**                    **Clm No 38129**    Filed In Cases: 140

407 PINTAIL LANE

ORANGE TX 77630

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES GUNTER**                    **Clm No 38130**    Filed In Cases: 140

P.O. BOX 103

GALLION AL 36742

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2711 of 3334

---

**LEWIS GUTHRIE**
2463 HIGHWAY 590 W
SEMINARY MS 39479

**Clm No 38131**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GUADALUPE GUTIERREZ**
111 33RD ST
NEDERLAND TX 77627

**Clm No 38132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OVIDIO GUTIERREZ**
1320 E. ALICE AVENUE
KINGSVILLE TX 78363

**Clm No 38133**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2712 of 3334

| GRACE GUTIERREZ | **Clm No 38134** | Filed In Cases: 140 | |
|---|---|---|---|
| 8411 OAK FENCE ST. | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANTONIO TX 78251 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ROBERT GUTIERREZ | **Clm No 38135** | Filed In Cases: 140 | |
|---|---|---|---|
| 514 E. VILLARET | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANTONIO TX 78221 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ELAINE GUY | **Clm No 38136** | Filed In Cases: 140 | |
|---|---|---|---|
| 7918 GOLFHILL DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2713 of 3334

---

**JOHN GUY**
PO BOX 503
ANACOCO LA 71403

**Clm No 38137**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT GUY**
1728 DANIEL AVE.
WHISTLER AL 36612

**Clm No 38138**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REVIS GUY**
12191 GRANDVIEW DR.
NORTHPORT AL 35476

**Clm No 38139**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2714 of 3334

---

**MARTHA GUY**
220 S. 2ND STREET
SILSBEE TX 77656

**Clm No 38140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DRUELLA GUY**
3243 58TH STREET
PORT ARTHUR TX 77642

**Clm No 38141**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD HAACK**
3533 MAPLEWAY
TOLEDO OH 43614

**Clm No 38142**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2715 of 3334

---

**ALINE HAAS**
490 FM 692
BURKEVILLE TX 75935

**Clm No 38143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEATRICE HACKEMACK**
4340 BIRTIE
VIDOR TX 77662

**Clm No 38144**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA HACKLER**
235 CRESCENT DRIVE
VIDOR TX 77662

**Clm No 38145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2716 of 3334

---

**RONALD HADDOX**
1215 NORTH PRUETT
BAYTOWN TX 77520

**Clm No 38146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SIMON HADLEY**
48201 HWY 59
BAY MINETTE AL 36507

**Clm No 38147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NIP HADLEY**
56960 NIP HADLEY LN.
PERDIDO AL 36562

**Clm No 38148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2717 of 3334

**RUBERTA HADLEY**
2223 OLD CO. LINE RD 47
PERDIDO AL 36562

**Clm No 38149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLARSIE HAGER**
1460 EDGEWORTH DR EAST
NORTHPORT AL 35473

**Clm No 38150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**SUSAN HAGERTY**
12850 WINTHROP COVE DRIVE
JACKSONVILLE FL 32224

**Clm No 38151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                            2718 of 3334

---

**CAROLYN HAGLER**                        **Clm No 38152**   Filed In Cases: 140
6260 N. HWY 105
VIDOR TX 77662                            Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**KENNETH HAGLER**                        **Clm No 38153**   Filed In Cases: 140
6260 NORTH HIGHWAY 105
VIDOR TX 77662                            Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LINDA HAILEY**                          **Clm No 38154**   Filed In Cases: 140
413 EAST 3RD STREET
BLOOMING GROVE TX 76627                   Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    2719 of 3334

---

**SARAH HAILEY**    **Clm No 38155**    Filed In Cases: 140
6713 GRASSY POINT ROAD
PANAMA CITY FL 32409

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**GLORIA HAILEY**    **Clm No 38156**    Filed In Cases: 140
525 LANDRY DR
PORT NECHES TX 77651

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JOAN HAINES**    **Clm No 38157**    Filed In Cases: 140
1439 ADAK AVENUE
LIMA OH 45805

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2720 of 3334

---

**DIANA HAIR**
338 YAUPON STREET
PINELAND TX 75968

**Clm No 38158**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOBBY HALBERT**
6729 U.S. HWY 96 S.
CENTER TX 75935

**Clm No 38159**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLIE HALE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38160**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                        2721 of 3334

---

**MARY JO HALE**                    **Clm No 38161**    Filed In Cases: 140
4330 DALTON STREET
VIDOR TX 77662                      Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                   $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ELMA HALE**                       **Clm No 38162**    Filed In Cases: 140
151 BRIAR ROSE FIELDS
MILAM TX 75959                      Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                   $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**VIRGINIA HALE**                   **Clm No 38163**    Filed In Cases: 140
411 So. 5 1/2 ST
NEDERLAND TX 77627                  Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                   $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2722 of 3334

---

**ROBERT HALE**
216 COUNTRY ROAD 1501
RUSK TX 75785

**Clm No 38164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VICKI HALE MCCOWN**
534 LONGMEADOW STREET
BEAUMONT TX 77707

**Clm No 38165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HALES**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              2723 of 3334

---

**DEBBIE ANN HALES**                    **Clm No 38167**    Filed In Cases: 140
6658 ORCHID
LUMBERTON TX 77657                       Class          Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**BILLY HALEY**                          **Clm No 38168**    Filed In Cases: 140
688 HALEY BOTTOMS RD
CARBON HILL AL 35549                      Class          Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**RACHEL HALEY**                         **Clm No 38169**    Filed In Cases: 140
2264 CASHMERE DRIVE
PORT ARTHUR TX 77640                      Class          Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2724 of 3334

---

**ROY HALEY**
6707 N. PARK ROAD
TEXARKANA TX 75503

**Clm No 38170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE HALEY**
P.O. BOX 287
ROSE PINE LA 70659

**Clm No 38171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STANLEY HALL**
6207 ROSEWOOD
ORANGE TX 77632

**Clm No 38172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2725 of 3334

---

**PAUL HALL**
631 LAKEVIEW BLVD APT # A-407
NEW BRAUNFELS TX 78130

**Clm No 38173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**OTIS HALL**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JAMES HALL**
178 PRIVATE ROAD 7078
ORANGE TX 77632

**Clm No 38175**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2726 of 3334

---

**DOROTHY HALL**
2071  WEST ROUND BUNCH #211
ORANGE TX 77630

**Clm No 38176**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ETTA HALL**
2323 AVE. F. ENSLEY
BIRMINGHAM AL 35218-1834

**Clm No 38177**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANEEN HALL**
RT. 2 BOX 416
MOUNDVILLE AL 35474

**Clm No 38178**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2727 of 3334

---

**JAMES HALL**
559 KENT ST
MOBILE AL 36617

**Clm No 38179**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WELDON HALL**
2311 12TH AVENUE N
TEXAS CITY TX 77590

**Clm No 38180**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TONY HALL**
6314 TERRELL ST
GROVES TX 77619-4512

**Clm No 38181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2728 of 3334

---

**BEVERLY HALL**
1100 EVANGELINE DRIVE
VIDOR TX 77662

**Clm No 38182**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OLIVE HALL**
2702 MARILYN
PORT NECHES TX 77651

**Clm No 38183**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY HALL**
210 MEADOW DRIVE
SELLERSBURG IN 47172

**Clm No 38184**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2729 of 3334

---

**RAPHEAL HALL**
P.O. BOX 301241
HOUSTON TX 77230

**Clm No 38185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAZEL HALLIBURTON**
3600 WEST BLUFF
ORANGE TX 77632

**Clm No 38186**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILL HALLMARK**
2248 CR 613
DAYTON TX 77535-7269

**Clm No 38187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              2730 of 3334

---

**ANNETTE HALLMON**                    **Clm No 38188**    Filed In Cases: 140
1155 TAYLORWOOD CR.
TUSCALOOSA AL 35405                     Class           Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**FRANKLIN HALSTEAD**                  **Clm No 38189**    Filed In Cases: 140
1542 9TH STREET
WEST PORTSMOUTH OH 45663               Class           Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ANGELA HALSTEAD**                    **Clm No 38190**    Filed In Cases: 140
232 WESTRIDGE CIRCLE
LYNCHBURG VA 24502                     Class           Claim Detail Amount      Final Allowed Amount

                                       UNS                   $10,000.00
                                                            $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2731 of 3334

---

**MARY HALTER**
115 PECOS
GLEN ROSE TX 76043

**Clm No 38191**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL HALTER**
2145 MEMORIAL BLVD
PORT ARTHUR TX 77640

**Clm No 38192**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VIRGINIA HAM**
1300 JONES ST.
HENDERSON TX 75654

**Clm No 38193**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2732 of 3334

---

**DONA HAMAN** | **Clm No 38194** | Filed In Cases: 140
C/O JAMES F. BLAIR, ATTY
212 N ELIZABETH ST

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

LIMA OH 45801

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACQUE HAMBY** | **Clm No 38195** | Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

FAYETTEVILLE, AR 72702

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN HAMERLY** | **Clm No 38196** | Filed In Cases: 140
1717 GREENBRIAR
ORANGE TX 77632

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2733 of 3334

---

**JAMES HAMILTON**
5123 KINGSBURG STREET
HOUSTON TX 77021

**Clm No 38197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY HAMILTON**
229 NELSON STREET
ORANGE TX 77630

**Clm No 38198**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ADA HAMILTON**
1601 W HUTCHINSON APT 107
CROWLEY LA 70526

**Clm No 38199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2734 of 3334

---

**SIDNEY HAMILTON**                    **Clm No 38200**    Filed In Cases: 140
175 ROSE ST.
BRIDGE CITY TX 77611                   Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JUDY HAMILTON**                      **Clm No 38201**    Filed In Cases: 140
4209 ASPEN COURT
PINEVILLE LA 71360                     Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**PAUL HAMILTON**                      **Clm No 38202**    Filed In Cases: 140
1010 BELHAVEN DRIVE
RUSSELL KY 41169                       Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2735 of 3334

---

**ROBERT HAMM**
126 WOODLAWN
SOUR LAKE TX 77659

**Clm No 38203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DERWOOD HAMMER**
104 ROYAL OAKS RD
KERRVILLE TX 78028

**Clm No 38204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOBBY HAMMERS**
6330 ALICE AVENUE
PORT ARTHUR TX 77640

**Clm No 38205**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2736 of 3334

---

**SAMMY HAMMETT**                  **Clm No 38206**    Filed In Cases: 140
121 KATHERINE
ORANGE TX 77630                    Class          Claim Detail Amount    Final Allowed Amount

                                  UNS                  $1.00

                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LARRY HAMMETT**                  **Clm No 38207**    Filed In Cases: 140
2404 SMITH STREET
ORANGE TX 77630                    Class          Claim Detail Amount    Final Allowed Amount

                                  UNS                  $1.00

                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LISHA HAMMOCK**                  **Clm No 38208**    Filed In Cases: 140
P.O. BOX 1177
HUNTINGTON TX 75949               Class          Claim Detail Amount    Final Allowed Amount

                                  UNS                  $1.00

                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2737 of 3334

---

**DOROTHY HAMMOND**
14607 STILESBORO COURT
HOUSTON TX 77062

**Clm No 38209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE HAMMOND**
P. O. BOX 2533
CRYSTAL BEACH TX 77650

**Clm No 38210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL HAMMOND**
2648 BOYD
GROVES TX 77619

**Clm No 38211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 11:59:04 AM

*Claims Details*

2738 of 3334

---

| **CLAYTON HAMMOND** | | **Clm No 38212** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 103 PALISADES | | Class | Claim Detail Amount | Final Allowed Amount |
| PORTLAND TX 78374 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **JANICE HAMMOND** | | **Clm No 38213** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 6010 CORRIGAN RD | | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **LILLIE HAMPSHIRE** | | **Clm No 38214** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1819 VICTORY AVE | | Class | Claim Detail Amount | Final Allowed Amount |
| PRICHARD AL 36610 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                 3/20/2018 11:59:04 AM

*Claims Details*                                                                    2739 of 3334

---

**LOUISE HANCHETT**                    **Clm No 38215**    Filed In Cases: 140
2208 SHARON
PORT ARTHUR TX 77640                   | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**THELMA HANCHETT**                    **Clm No 38216**    Filed In Cases: 140
2613 CYPRESS SPRINGS DR.
PEARLAND TX 77584                      | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**ERVIN HANCHETT**                     **Clm No 38217**    Filed In Cases: 140
2108 23RD STREET
LAKE CHARLES LA 70601                  | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2740 of 3334

---

**CAROLYN HANCOCK**
500 JANET DRIVE
PINEVILEE LA 71360

**Clm No 38218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MIRIAM HANCOCK**
1315 NORTH MAIN
JASPER TX 75951

**Clm No 38219**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM HANCOCK**
2215 SAND COURT
RICHMOND TX 77406

**Clm No 38220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2741 of 3334

---

**HERSHEL HANCOCK**
15 STEPHANIE LANE
SHERIDAN AR 72150

**Clm No 38221**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE HANDSEL**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 38222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALMA HANDY**
7865 COLLIER RD
BEAUMONT TX 77706

**Clm No 38223**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2742 of 3334

---

**GEORGIA HANDY**
119 FAIRVIEW DR
BASSETT VA 24055

**Clm No 38224**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHERYL HANEY**
5620 GAIL DR.
BEAUMONT TX 77708

**Clm No 38225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES HANEY**
2946 N. EAGLENEST AVE.
ODESSA TX 79764

**Clm No 38226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2743 of 3334

---

**ROBERT HANICAK**
2502 GRAND BLVD
PORT NECHES TX 77651

**Clm No 38227**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND HANKINS**
1030 TWP ROAD 145
IRONTON OH 45638

**Clm No 38228**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORI HANKINS**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 38229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

**Claims Details**

2744 of 3334

---

**JANELL HANKS**
134 DOROTHY DR.
NEDERLAND TX 77627

**Clm No 38230**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOYCE HANKS**
106 LARRADON DR
KAMIAH ID 83536

**Clm No 38231**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**WANDA MAE HANKS**
3841 CHARLES AVE
GROVES TX 77619

**Clm No 38232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2745 of 3334

---

**DIANNA HANKS**
6720 GUESS ROAD
BEAUMONT TX 77708

**Clm No 38233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DIANNA HANKS**
6720 GUESS ROAD
BEAUMONT TX 77708

**Clm No 38234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RENE HANKS**
P.O. BOX 452
STARKS LA 70661

**Clm No 38235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    2746 of 3334

---

**WILLIAM HANNAH**                      **Clm No 38236**    Filed In Cases: 140
4462 WINCHESTER
EIGHT MILE AL 36613                     Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**LARRY HANNAH**                        **Clm No 38237**    Filed In Cases: 140
19368 MORMAN RD.
NORTH PORT AL 35476                     Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**HARVEY HANNAH**                       **Clm No 38238**    Filed In Cases: 140
12992 SHAMBLIN CUTOFF
NORTHPORT AL 35476                      Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2747 of 3334

---

**ELIZABETH HANSEN**
2553 FOREMAN ROAD
VINTON LA 70668

**Clm No 38239**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD HANSEN**
RR. 2N, BOX 168A
POCATELLO ID 83202-9715

**Clm No 38240**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEGGY HANSON**
237 LOCH LOMAND LANE
BRIDGE CITY TX 77611

**Clm No 38241**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2748 of 3334

| | | |
|---|---|---|
| **ERVIN HANSON** | **Clm No 38242** | Filed In Cases: 140 |
| 1509 LONG SHADOW LN | | |
| GEORGETOWN TX 78628 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **ELIZABETH HANSON** | **Clm No 38243** | Filed In Cases: 140 |
| 1923 AVE. E | | |
| NEDERLAND TX 77627 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **JOHN HANSON** | **Clm No 38244** | Filed In Cases: 140 |
| 4302 BRAIRBEND | | |
| HOUSTON TX 77035 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2749 of 3334

---

**JOE HARALSON**
142 20TH AVENUE NORTH
TEXAS CITY TX 77590

**Clm No 38245**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE HARBIN**
P.O. BOX 267
LISMAN AL 36912

**Clm No 38246**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBORAH HARDIN**
P.O. BOX 1897
BUNA TX 77612

**Clm No 38247**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2750 of 3334

---

**RICKEY HARDIN**
1670 HAMBEY RD
BOAZ AL 35957

**Clm No 38248**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THERESA HARDIN**
1805 SINGING WIND
KERRVILLE TX 78028

**Clm No 38249**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KAY HARDWICK**
6616 E COUNTY ROAD 102
MIDLAND TX 79706

**Clm No 38250**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2751 of 3334

---

**JAMES HARDY**
4215 CARTER FERRY RD E
MILAM TX 75959

**Clm No 38251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KIM HARDY**
13250 GEORGE RD.
MCCALLAH AL 35111

**Clm No 38252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA HARDY**
P.O. BOX 1430
VIDOR TX 77762

**Clm No 38253**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com               FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2752 of 3334

---

**CARMEN HARDY**
6234 DARNELL
PORT ARTHUR TX 77640

**Clm No 38254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LATRICIA HARDY**
2807 RAMPY
GLADEWATER TX 75647

**Clm No 38255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE HARE**
4533 TULANE RD
ORANGE TX 77630

**Clm No 38256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2753 of 3334

---

**ERNIE HARGETT**
116 HARGETT DRIVE
OLIVE HILL KY 41164

**Clm No 38257**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAZEL HARGIS**
26940 MERLOT RIVER DRIVE
KINGWOOD TX 77339

**Clm No 38258**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID HARGRAVE**
2363 VALDA DRIVE
ORANGE TX 77632

**Clm No 38259**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2754 of 3334

---

**JOSEPH HARGRAVE**                    **Clm No 38260**    Filed In Cases: 140
1159 ALTON STREET
BRIDGE CITY TX 77611                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00

                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**ERNEST HARGRAVE**                    **Clm No 38261**    Filed In Cases: 140
155 THOMAS ROAD
LUMBERTON TX 77657                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00

                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**LINDA HARGRAVES**                    **Clm No 38262**    Filed In Cases: 140
5590 FROST
BEAUMONT TX 77706                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00

                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2755 of 3334

---

**JOE NET HARGRAVES**
C/O JOAN HARGRAVES
3649 9TH STREET
PORT ARTHUR TX 77642

**Clm No 38263**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOBBIE HARGRAVES**
209 CR 2002 W
LIBERTY TX 77575

**Clm No 38264**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN HARLAN**
P.O. BOX 1172
POTEET TX 78065

**Clm No 38265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2756 of 3334

---

**SUE HARMON**
RT. 5, BOX 1270
HEMPHILL TX 75948

**Clm No 38266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**NATHANIEL HARMON**
2747 34TH STREET
PORT ARTHUR TX 77640

**Clm No 38267**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JACK HARMON**
548 FENWAY DRIVE
LIMA OH 45804

**Clm No 38268**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                  2757 of 3334

---

**CHARLOTTE HARMON**                    **Clm No 38269**    Filed In Cases: 140
P.O. BOX 2184
NEDERLAND TX 77627                      | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|---------------------|----------------------|
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GLEN HARPER**                         **Clm No 38270**    Filed In Cases: 140
18206 EMERALD OAKS DRIVE
SAN ANTONIO TX 78259-3686               | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|---------------------|----------------------|
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SHIRLEY HARPER**                      **Clm No 38271**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                          | Class | Claim Detail Amount | Final Allowed Amount |
FAYETTEVILLE, AR 72702                  |-------|---------------------|----------------------|
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2758 of 3334

---

**BEVERLY HARPER**
508 SOUTH 27TH
NEDERLAND TX 77627

**Clm No 38272**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEVERLY HARPER**
P.O. BOX 665
CHANNELVIEW TX 77530

**Clm No 38273**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY HARPER**
813 WEST GALVESTON STREET
LEAGUE CITY TX 77573

**Clm No 38274**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2759 of 3334

---

**FRANCES HARPER**
3300 WESTHAVEN
AMARILLO TX 79109

**Clm No 38275**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BOBBIE HARPER**
C/O HARVEY WARREN
2555 NORTH STREET
BEAUMONT TX 77702

**Clm No 38276**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARCELL HARPER**
RT. 4, BOX 454
HEMPHILL TX 75948

**Clm No 38277**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                    2760 of 3334

---

**EDWIN HARRELL**                          **Clm No 38278**   Filed In Cases: 140

882 OLD MILL TRACE P.O. BOX 40026          Class          Claim Detail Amount      Final Allowed Amount

TUSCALOOSA AL 35404                        UNS                 $1.00

                                                               $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**MARY HARRELL**                           **Clm No 38279**   Filed In Cases: 140

2440 S WOLF RD                             Class          Claim Detail Amount      Final Allowed Amount

DES PLAINES IL 60018-2604                  UNS                 $1.00

                                                               $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**AMANDA JO HARRINGTON**                   **Clm No 38280**   Filed In Cases: 140

1115 NINETEENTH STREET                     Class          Claim Detail Amount      Final Allowed Amount

BEAUMONT TX 77706                          UNS                 $1.00

                                                               $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2761 of 3334

---

**JOSIE HARRINGTON**
385 COVE ROAD
HEMPHILL TX 75948

**Clm No 38281**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DANIEL HARRINGTON**
3238 BELL
PORT ARTHUR TX 77640

**Clm No 38282**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**AGNES HARRINGTON**
P O BOX 774
BRIDGE CITY TX 77611

**Clm No 38283**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## Claims Details

2762 of 3334

---

**RUTH HARRINGTON**
3135 TWIN CITY HWY
PORT ARTHUR TX 77642

**Clm No 38284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**MARY ANN HARRIS**
1609 E. 18TH STREET
PORT ARTHUR TX 77640

**Clm No 38285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**LOIS HARRIS**
301 NORTHWEST BLVD.
CHICKASAW AL 36611

**Clm No 38286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2763 of 3334

---

**FRANK HARRIS**
1205 STANTON ST.
MOBILE AL 36617

**Clm No 38287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLORENCE HARRIS**
356 ADLER AVE
MOBILE AL 36604

**Clm No 38288**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSA HARRIS**
3849 AMHERST STREET
PORT ARTHUR TX 77642

**Clm No 38289**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2764 of 3334

---

**FRANK HARRIS**
1823 LACY ST
MOBILE AL 36617

**Clm No 38290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**PEARLIE HARRIS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38291**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**WILLIAM HARRIS**
5762 TX STATE HWY 63 WEST
JASPER TX 75951

**Clm No 38292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2765 of 3334

**FRANK HARRIS**
RT. 1 BOX 165-C
GREENSBORO AL 36744

**Clm No 38293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**TOMMY HARRIS**
3304 NASHVILLE
NEDERLAND TX 77627

**Clm No 38294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DIANA HARRIS**
201 SMOKE AVE.
SARALAND AL 36571

**Clm No 38295**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2766 of 3334

---

**CHARLES HARRIS**
310 PEBBLE BEACH
JACKSONVILLE TX 75766

**Clm No 38296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA SUE HARRIS**
228 S. LAKEVIEW ROAD
VIDOR TX 77662

**Clm No 38297**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TOM HARRIS**
102 SIERRA MADRE
MABANK TX 75147

**Clm No 38298**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2767 of 3334

---

**KENNETH HARRIS**
3730 39th STREET
PORT ARTHUR TX 77642

**Clm No 38299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY HARRIS**
342 EAST PINEY-RIDGE DR
ZAVALLA TX 75980

**Clm No 38300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CLARENCE HARRIS**
RT. 2 BOX 119
GREENSBORO AL 36744

**Clm No 38301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## *Claims Details*                                                              2768 of 3334

---

**GEORGE HARRIS**                          **Clm No 38302**   Filed In Cases: 140

P. O. BOX 3242

LUFKIN TX 75903                            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**FREDDIE HARRIS**                         **Clm No 38303**   Filed In Cases: 140

421 ROYAL ESTATE DR

GREENSBORO AL 36744                        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**NORVIN HARRIS**                          **Clm No 38304**   Filed In Cases: 140

700 HAVELOCK LANE

MONTGOMERY AL 36117                        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2769 of 3334

---

**RONALD HARRIS**

P.O. BOX 1311

MINEOLA TX 75773

**Clm No 38305**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAMON HARRIS**

365 UPTOWN BLVD.

CEDAR HILL TX 75104

**Clm No 38306**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN HARRIS**

2606 39TH AVE.

HOLT AL 35404

**Clm No 38307**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2770 of 3334

---

**JOSEPH HARRIS**
1605 BUTLER ST.
MOBILE AL 36617

**Clm No 38308**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD HARRIS**
5880 OLD CITRONELLE HWY
EIGHT MILE AL 36613

**Clm No 38309**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THERESA HARRIS**
1117 EDWARD STREET
MOBILE AL 36610

**Clm No 38310**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                  2771 of 3334

---

**FRANK HARRIS**                         **Clm No 38311**    Filed In Cases: 140
929 LINCOLN ST.
PLATEAU AL 36610-2526          Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**BEN HARRIS**                           **Clm No 38312**    Filed In Cases: 140
554 SURRIE ST
MOBILE AL 36617               Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**PRINCE HARRIS**                        **Clm No 38313**    Filed In Cases: 140
3205 20TH ST.
TUSCALOOSA AL 35401          Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2772 of 3334

---

**LIONEL HARRIS**
1965 LELA
BEAUMONT TX 77705

**Clm No 38314**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRIETTA HARRIS**
10555 FM 16 EAST
TYLER TX 75706

**Clm No 38315**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES HARRIS**
2905 COUNTY ROAD 3908
JACKSONVILLE TX 75766

**Clm No 38316**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2773 of 3334

---

**TOMMY HARRIS**
2172 O'SAGE ST
MOBILE AL 36617

**Clm No 38317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLORENCE ROSE HARRIS**
3225 LAKE ARTHUR DR APT 2104
PORT ARTHUR TX 77642

**Clm No 38318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PERCY HARRIS**
P.O. BOX 70004
MOBILE AL 36670

**Clm No 38319**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2774 of 3334

---

**THOMAS HARRIS**
1600 WASHINGTON
PORT ARTHUR TX 77640

**Clm No 38320**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LONNIE HARRIS**
2109 21ST AVENUE N
TEXAS CITY TX 77590

**Clm No 38321**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IVORY HARRIS**
5840 FALCON LANE
BEAUMONT TX 77708

**Clm No 38322**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2775 of 3334

---

**THURMAN HARRISON**
86 ANITA AVENUE
MCDERMOTT OH 45652

**Clm No 38323**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MYRA HARRISON**
P. O. BOX 93
COLMESNEIL TX 75938

**Clm No 38324**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HARRISON**
1903 44TH STREET
LUBBOCK TX 79412

**Clm No 38325**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2776 of 3334

---

**JIMMY HARRISON**
322 LINCOLN ST.
FAIRHOPE AL 36532

**Clm No 38326**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD HARRISON**
3157 FELLSWOOD
PORT NECHES TX 77651

**Clm No 38327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GWENDOLYN HARRISON**
33 CR 6491
DAYTON TX 77525

**Clm No 38328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2777 of 3334

---

**WILLIE HARRISON**
3266 JERRY STREET
ORANGE TX 77632

**Clm No 38329**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**O. HARROD**
6534 CR 3607
BROWNSBORO TX 75756

**Clm No 38330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**WILDA HART**
1916 SILVER OAK
ORANGE TX 77632

**Clm No 38331**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              2778 of 3334

---

**HOWARD HART**                         **Clm No 38332**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**SANDRA HART**                         **Clm No 38333**    Filed In Cases: 140
P.O. BOX 254
FRED TX 77616                           Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LORRAINE HARTFIELD**                  **Clm No 38334**    Filed In Cases: 140
P.O. BOX 114
WEYANOKE LA 70787                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2779 of 3334

---

**BRYAN HARTHCOCK**
P O BOX 1265
WINNIE TX 77665

**Clm No 38335**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HARRY HARTLEY**
120 INDUSTRIAL
LA MARQUE TX 77568

**Clm No 38336**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEVY HARTMAN**
7028 TULANE ROAD
ORANGE TX 77630

**Clm No 38337**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2780 of 3334

**FREDDY HARTMAN**
8866 WILLIS ROAD
SILSBEE TX 77656

**Clm No 38338**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**KAREN HARTMAN**
1835 NAVAHO
VIDOR TX 77662

**Clm No 38339**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BILLY HARTSFIELD**
3845 E. SKILLERN ROAD
FAYETTEVILL AR 72703-4639

**Clm No 38340**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2781 of 3334

---

**DEINA HARVELL**
206 N. MOSS LAKE ROAD
BIG SPRINGS TX 79720

**Clm No 38341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**ANDY HARVEY**
2102 CRABTREE
ORANGE TX 77630

**Clm No 38342**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**MICHAEL HARVEY**
80 COUNTY ROAD 6031
DAYTON TX 77535

**Clm No 38343**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2782 of 3334

---

**DIANNA HARVILL**
2860 LAKEVIEW CIRCLE
BEAUMONT TX 77703

**Clm No 38344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEILA HARVILLE**
23896 HWY 47
PERDIDO AL 36562

**Clm No 38345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL HARVILLE**
RT. 1 BOX 58
PERDIDO AL 36562

**Clm No 38346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2783 of 3334

---

**BETTY HARVILLE**
RT. 2 BOX 1066
RIDGEWAY VA 24148

**Clm No 38347**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HUBERT HARVILLE**
53980 RAYBURN RD.
BAY MINETTE AL 36507

**Clm No 38348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILDA HASKETT**
497 TWIN STREET, APT 10
JASPER TX 75951

**Clm No 38349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          2784 of 3334

---

**PATRICIA HASLEY**

2118 LINCOLN DR

ORANGE TX 77630

**Clm No 38350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LUCILLE HASSINGER**

103 REDBUD CROSSING APT 103

HOUSTON TX 77077

**Clm No 38351**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY HATCHEL**

P.O. BOX 153212

LUFKIN TX 75915

**Clm No 38352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2785 of 3334

---

**EDWARD HATCHER**
19045 LONNIE WALKER ROAD
CITRONELLE AL 36522

**Clm No 38353**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SARAH HATCHER**
1812 LEGGETT DR.
PRICHARD AL 36610

**Clm No 38354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN HATCHETT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38355**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2786 of 3334

---

| **WILLIAM HATFIELD** | | **Clm No 38356** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 315 COPELAND ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| WAVERLY OH 45690 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **HARROM HATFIELD** | | **Clm No 38357** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 490 PARK STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **DON HATHCOCK** | | **Clm No 38358** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2471 LEA DR. | | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36605 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2787 of 3334

---

**FRANK HATHORNE**
1603 VANDOR ST.
MOBILE AL 36605

**Clm No 38359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE HATTEN**
850 TWIN LAKE ROAD
GRAYSON LA 71435

**Clm No 38360**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY ANN HATTON**
12054 FM 92
SILSBEE TX 77656

**Clm No 38361**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                                        2788 of 3334

---

**KENNETH HAUPTMAN**             **Clm No 38362**    Filed In Cases: 140
731 EAST 8 1/2 STREET
HOUSTON TX 77007            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BEVERLY HAVARD**             **Clm No 38363**    Filed In Cases: 140
P.O. BOX 873
ATLANTA TX 75551           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LONNIE HAVENS**             **Clm No 38364**    Filed In Cases: 140
543 RAPID FALLS DRIVE
BRANDON FL 33511           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2789 of 3334

| **RICHARD HAVENS** | | **Clm No 38365** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 215 BUTLER HOLLOW | | Class | Claim Detail Amount | Final Allowed Amount |
| LUCASVILLE OH 45648 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **RONALD HAVER** | | **Clm No 38366** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 750 EDWARDS | | Class | Claim Detail Amount | Final Allowed Amount |
| LIMA OH 45801 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **LINDA HAWK** | | **Clm No 38367** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 96 GODFREY LN | | Class | Claim Detail Amount | Final Allowed Amount |
| FREMONT NH 3044 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2790 of 3334

---

**DONALD HAWKER**
16832 OLD RICHMOND RD
KEELING VA 24566

**Clm No 38368**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE HAWKER**
3326 DURHAM ST
BURLINGTON NC 27217

**Clm No 38369**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SONGELA HAWKINS**
2115 3RD STREET
LAKE CHARLES LA 70601

**Clm No 38370**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2791 of 3334

---

**RAQUEL GLORIA HAWKINS**
2821 ROUND TOWER LANE
PORT NECHES TX 77651

**Clm No 38371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLEY HAWKINS**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 38372**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ELIZABETH HAWKINS**
2101 NORTH 35TH STREET
ORANGE TX 77630

**Clm No 38373**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2792 of 3334

---

**DORIS HAWKINS**
1223 MISSISSIPPI ST
TONTOTOC MS 38863

**Clm No 38374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORISULA HAWKINS**
114 DIANE LN
MT. PLEASANT TX 75455

**Clm No 38375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NADINE HAWKINS**
12450 BISCAYNE BLVD APT 210
JACKSONVILLE FL 32218

**Clm No 38376**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2793 of 3334

---

**MARILEE JO HAWKINS**
109 SMART COURT
ENCINITAS CA 92024

**Clm No 38377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTER HAWLEY**
152 BLACK HAW RIDGE
ASHDOWN AR 71822

**Clm No 38378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HUGH HAWPE**
211 NORTH BROOM ROAD
ATOKA OK 74525

**Clm No 38379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2794 of 3334

---

**MARGARET HAWS**
337 WHITE OAK
HUFFMAN TX 77336

**Clm No 38380**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|-----------------|-------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**RENE HAWTHORNE**
2494 CR 413
KIRBYVILLE TX 75956

**Clm No 38381**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY HAYES**
77 HERBERT LOTT RD.
BEAUMONT MS 39426

**Clm No 38382**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2795 of 3334

---

**THEODORE HAYES**
805 WIDE RD RT. 2 BOX 549
MT. VERNON AL 36560

**Clm No 38383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**WILLIE HAYES**
575 TRACE STREET
MANY LA 71449

**Clm No 38384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 9-Dec-2016  |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $10,000.00  |

---

**MARGARET HAYES**
401 BRIDAL WREATH
ORANGE TX 77630

**Clm No 38385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                 2796 of 3334

---

**JAN HAYES**                          **Clm No 38386**    Filed In Cases: 140
420 CR 449
BROADDUS TX 75929                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**SHIRLEY HAYES**                      **Clm No 38387**    Filed In Cases: 140
3475 BLOSSOM DRIVE
BEAUMONT TX 77705                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BOBBIE HAYES**                       **Clm No 38388**    Filed In Cases: 140
877 FM 2882
MOUNT PLEASANT TX 75455                Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2797 of 3334

---

**TERRY HAYES**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MISTY HAYES**
661 EUCLID ST
BEAUMONT TX 77705

**Clm No 38390**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARSHA HAYES**
2405 34TH AVE
NORTHPORT AL 35476

**Clm No 38391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2798 of 3334

---

**WILLIE HAYES**
800 MYRA DR.
MOBILE AL 36606

**Clm No 38392**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE HAYES**
4702 FROST PLACE
ORANGE TX 77630

**Clm No 38393**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**APRIL HAYES**
309 E 2ND STREET
PORT NECHES TX 77651

**Clm No 38394**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2799 of 3334

---

**SANDRA HAYGOOD**
193710 N 4425 ROAD
RINGOLD OK 74754

**Clm No 38395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN HAYGOOD**
1120 ATTAWAY ROAD
SOUR LAKE TX 77659

**Clm No 38396**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DONALD HAYLES**
RT. 1 BOX 87
URIAH AL 36480

**Clm No 38397**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2800 of 3334

---

**SHERMAN HAYNES**
4355 ARTHUR LANE
BEAUMONT TX 77706-7403

**Clm No 38398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL HAYNES**
2909 HIGHLAND AVENUE
NEDERLAND TX 77627

**Clm No 38399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES HAYNES**
4240 S 5TH ST
BEAUMONT TX 77705

**Clm No 38400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2801 of 3334

---

**MARGARET HAYNES**                    **Clm No 38401**    Filed In Cases: 140

20011 HAMILTON POOL ROAD              | Class | Claim Detail Amount | Final Allowed Amount |
DRIPPING SPRINGS TX 78620             |-------|---------------------|----------------------|
                                      | UNS   | $1.00               |                      |
                                      |       | $1.00               |                      |

Date Filed              9-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**ROGER HAYNES**                       **Clm No 38402**    Filed In Cases: 140

21234 REDCREST MANOR DR               | Class | Claim Detail Amount | Final Allowed Amount |
RICHMOND TX 77406                     |-------|---------------------|----------------------|
                                      | UNS   | $1.00               |                      |
                                      |       | $1.00               |                      |

Date Filed              9-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**GREGORY HAYNES**                     **Clm No 38403**    Filed In Cases: 140

3008 LAWRENCE AVE.                    | Class | Claim Detail Amount | Final Allowed Amount |
NEDERLAND TX 77627                    |-------|---------------------|----------------------|
                                      | UNS   | $1.00               |                      |
                                      |       | $1.00               |                      |

Date Filed              9-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2802 of 3334

---

**SHEILA HAYNES**
10214 DIXON WOOD
SAN ANTONIO TX 78245

**Clm No 38404**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SYLVIA HAYNES**
P.O. BOX 191
SILSBEE TX 77656

**Clm No 38405**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAE HAYNES**
5690 AVIE
BEAUMONT TX 77708

**Clm No 38406**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2803 of 3334

---

**JOHN HAYS**
P O BOX 190
BUFFALO TX 75831

**Clm No 38407**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-----------|
| Date Filed        | 9-Dec-2016 |
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**RUTH HAYS**
P.O. BOX 1444
BUNA TX 77612

**Clm No 38408**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-----------|
| Date Filed        | 9-Dec-2016 |
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**CASSANDRA HAYTER**
1506 AMBROSDEN
CHANNELVIEW TX 77530

**Clm No 38409**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-----------|
| Date Filed        | 9-Dec-2016 |
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                 2804 of 3334

---

**JESSE HAYWOOD**                       **Clm No 38410**   Filed In Cases: 140
RT. 1 BOX 321
NEWBURN AL 36765                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**COLLEEN HAZELL**                      **Clm No 38411**   Filed In Cases: 140
997 NORTH BAXTER
LIMA OH 45801                           Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**WANDA HAZLEWOOD**                     **Clm No 38412**   Filed In Cases: 140
4045 WHIPPORWILL
ORANGE TX 77630                         Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2805 of 3334

---

**PATRICIA HEAD**

P.O. BOX 1131

HOPE AR 71802

**Clm No 38413**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STANLEY HEAD**

304 CR 4170

WOODVILLE TX 75979

**Clm No 38414**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALLEN HEAD**

350 TWIN CITY HWY, #153

PORT NECHES TX 77651

**Clm No 38415**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2806 of 3334

---

**MOEASE HEADRICK**
P.O. BOX 1971
WEATHERFORD TX 76086

**Clm No 38416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STONE HEARD**
2328 ADAMS ST.
PLATEAU AL 36610

**Clm No 38417**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEVI HEARD**
169 LOOP RD
MERRYVILLE LA 70653

**Clm No 38418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2807 of 3334

---

**LEVI HEARD**
169 LOOP RD
MERRYVILLE LA 70653

**Clm No 38419**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**HERMAN HEARN**
1800 MONTE VISTA DR.
PULASKI VA 24301

**Clm No 38420**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**NINA HEARN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 38421**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2808 of 3334

---

**ROBERT HEARNE**
P.O. BOX 1228
WINNIE TX 77665

**Clm No 38422**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MATTIE HEARNSBERGER**
285 ELLIS LANE
VIDOR TX 77662

**Clm No 38423**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARILYN HEARRELL**
3501 OAKRIDGE DR., APT D9
ADA OK 74820

**Clm No 38424**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2809 of 3334

---

**YOLA MAE HEBERT**
4009 HEATHERBROOK CT
PORT ARTHUR TX 77642

**Clm No 38425**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL HEBERT**
945 NORWOOD
BEAUMONT TX 77706

**Clm No 38426**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROLAND HEBERT**
2421 CHANTILEY LANE
CONROE TX 77384

**Clm No 38427**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2810 of 3334

---

**BARBARA HEBERT**
3411 MEMPHIS
NEDERLAND TX 77627

**Clm No 38428**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JESSIE HEBERT**
2304 FALKIRK COVE
ROUND ROCK TX 78681

**Clm No 38429**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**IRVING HEBERT**
1401 TOWNVIEW AVE APT 101
SANTA ROSE CA 95404

**Clm No 38430**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*  3/20/2018 11:59:04 AM

### Claims Details

2811 of 3334

---

**SANDRA HEBERT**
2718 RUTH LANE
PORT NECHES TX 77651

**Clm No 38431**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NETTIE HEBERT**
250 E. ROUNDBUNCH
BRIDGE CITY TX 77611

**Clm No 38432**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUTH HEBERT**
2505 STAPLEFORD DRIVE
CEDAR PARK TX 78613

**Clm No 38433**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2812 of 3334

---

**DORIS HEBERT**
2568 ELLIS STREET
ORANGE TX 77632

**Clm No 38434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HORACE HEBERT**
3124 AVA LANE
PORT ARTHUR TX 77640

**Clm No 38435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARREN HEBERT**
20726 RIVIERE LANE
SPRING TX 77388

**Clm No 38436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*  3/20/2018 11:59:04 AM

*Claims Details*  2813 of 3334

---

**KIM RENE HEBERT**  **Clm No 38437**  Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORBERT HEBERT**  **Clm No 38438**  Filed In Cases: 140
6926 PINETOP ROAD
PORT ARTHUR TX 77642

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON HEBERT**  **Clm No 38439**  Filed In Cases: 140
2640 MAPLE AVENUE
GROVES TX 77619

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                            2814 of 3334

---

**MICHAEL HEBERT**                          **Clm No 38440**    Filed In Cases: 140
5920 SPRINGWOOD LOOP
LUMBERTON TX 77657          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GALE HEBERT**                          **Clm No 38441**    Filed In Cases: 140
4435 HOWELL DRIVE
PORT ARTHUR TX 77642          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLYDE HEBERT**                          **Clm No 38442**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

2815 of 3334

---

**DARLENE HEBERT**
3255 58TH STREET
PORT ARTHUR TX 77640

**Clm No 38443**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES HEBERT**
1729 CREEK BEND DRIVE
MIDLOTHIAN TX 76065

**Clm No 38444**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LYNETTE HEBERT**
CR 458, RT. 1, BOX 405
BROADDUS TX 75929

**Clm No 38445**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

2816 of 3334

---

**HERMAN HEBERT**
3990 PARISH
BEAUMONT TX 77705

**Clm No 38446**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELAINE HEBERT**
540 BLANTON PLACE
BEAUMONT TX 77707

**Clm No 38447**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROLAND HEBERT**
2421 CHANTILEY LANE
CONROE TX 77384

**Clm No 38448**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    2817 of 3334

---

**JOHN HEDGE**                          **Clm No 38449**    Filed In Cases: 140
1345 GROVE DR.
PULASKI VA 24301                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**DORIS HEHL**                          **Clm No 38450**    Filed In Cases: 140
120 LINDA AVENUE
LUCASVILLE OH 45648                     Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**GINGER HEILMAN**                      **Clm No 38451**    Filed In Cases: 140
6111 VALKEITH DR.
HOUSTON TX 77096                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2818 of 3334

| CARL HEIN | **Clm No 38452** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 2122 | Class | Claim Detail Amount | Final Allowed Amount |
| CROSSETT AR 71635 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DELORES HEINTSCHEL | **Clm No 38453** | Filed In Cases: 140 | |
|---|---|---|---|
| 2901 BELDON DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| GARY HEINZ | **Clm No 38454** | Filed In Cases: 140 | |
|---|---|---|---|
| 160 PARKWAY | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2819 of 3334

---

**IMAJEAN HEISLER**
12393 CHIP RIDGE ROAD
ABINGDON VA 24210

**Clm No 38455**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD HELLER**
P.O. BOX 6
NURSERY TX 77976

**Clm No 38456**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIE HELTON**
228 COUNTY ROAD 907
BUNA TX 77612

**Clm No 38457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2820 of 3334

---

**DAVID HEMPHILL**
39 COKE AVE.
HOLT AL 35404

**Clm No 38458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RISHI HEMSELL**
9006 20TH AVE NE
SEATTLE WA 98115

**Clm No 38459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY HENAGAN**
6292 TANGLEWOOD DRIVE
ORANGE TX 77630

**Clm No 38460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      2821 of 3334

---

**CHERRY HENDERSON**          **Clm No 38461**   Filed In Cases: 140
2077 ROBERTS DR.
MT. VERNON AL 36560          Class              Claim Detail Amount        Final Allowed Amount

                            UNS                      $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EDWARD HENDERSON**          **Clm No 38462**   Filed In Cases: 140
4027 EASY STREET
DICKERSON TX 77539          Class              Claim Detail Amount        Final Allowed Amount

                            UNS                      $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLETTE HENDERSON**          **Clm No 38463**   Filed In Cases: 140
861 KOOLMAIN ST
MOBILE AL 36617          Class              Claim Detail Amount        Final Allowed Amount

                            UNS                      $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2822 of 3334

---

**NORMA HENDERSON**
RT. 2 BOX 158 SAM LEWIS RD.
CITRONELLE AL 36522

**Clm No 38464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY HENDERSON**
201 COBB DRIVE
JONESBORO LA 71251

**Clm No 38465**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARK HENDERSON**
1312 WALNUT BEND STREET
LUFKIN TX 75904

**Clm No 38466**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

2823 of 3334

---

**LOIS JEAN HENDERSON**
216 TURNBERRY CIRCLE
MOUNT PLEASANT TX 75455

**Clm No 38467**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**WILLIAM HENDERSON**
3011 CENTRAL BLVD
NEDERLAND TX 77627

**Clm No 38468**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**LAURA HENDERSON**
800 3RD TERRACE
PLEASANT GROVE AL 35127

**Clm No 38469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2824 of 3334

---

**BRUCE HENDERSON**
938 JEFFERSON AVENUE
WAYNESBORO VA 22980

**Clm No 38470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**DANIEL HENDERSON**
4215 MOFFET RD, APT 39
MOBILE AL 36618

**Clm No 38471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CYNTHIA HENDERSON**
1901 WAUNELL DRIVE
TYLER TX 75701

**Clm No 38472**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2825 of 3334

---

**JANIS HENDRICK**
1545 NW COUNTY RD 0145
RICE TX 75155

**Clm No 38473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHNNY HENDRICKS**
3441 JEFFERSON S.W.
BIRMINGHAM AL 35211

**Clm No 38474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY HENDRICKS**
P.O. BOX 89
HURT VA 24563

**Clm No 38475**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                2826 of 3334

---

**SUSAN KAY HENDRIX STEWART**               **Clm No 38476**   Filed In Cases: 140
806 AVENUE R
SHALLOWATER TX 79363                        Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                 $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LEE ANN HENLINE**                         **Clm No 38477**   Filed In Cases: 140
2602 SHORELINE DRIVE
ABILENE TX 79602                            Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                 $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SARAH CANDACE HENNIG**                    **Clm No 38478**   Filed In Cases: 140
P.O. BOX 524
FLINT TX 75762                              Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                 $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2827 of 3334

---

**ROSE HENRY**
246 LOMA VISTA ST APT 302
NEW BRAUNFELS TX 78130

**Clm No 38479**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOBBY HENRY**
130 DOROTHY DRIVE
NEDERLAND TX 77627

**Clm No 38480**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY JEAN HENRY**
306 N. MAGNOLIA
CONROE TX 77301

**Clm No 38481**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2828 of 3334

---

**ANTOINETTE HENRY**
2711 BRYAN AVENUE
GROVES TX 77619

**Clm No 38482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES HENRY**
8010 GREEN AVENUE
NEDERLAND TX 77627

**Clm No 38483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**TOM HENRY**
2555 BURGANDY PLACE
BEAUMONT TX 77705

**Clm No 38484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2829 of 3334

---

**EDWARD HENRY**
P.O. BOX 355
BALDWIN LA 70514

**Clm No 38485**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIE HENRY**
2408 HART AVE.
MOBILE AL 36619

**Clm No 38486**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUVENIA HENRY**
1290 CHURCH
BEAUMONT TX 77705

**Clm No 38487**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2830 of 3334

---

**LORETTA HENRY**
1476 LAKESHORE DRIVE
HEMPHILL TX 75948

**Clm No 38488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN HENSLEY**
P.O. BOX 1565
ANAHUAC TX 77514

**Clm No 38489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CRUZ HERNANDEZ**
500 N. TRAVIS
SAN DIEGO TX 78384

**Clm No 38490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    2831 of 3334

---

**SUSANA HERNANDEZ**                    <u>Clm No 38491</u>    Filed In Cases: 140
709 N. FIRST STREET
BAYTOWN TX 77520                        Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JESUS HERNANDEZ**                     <u>Clm No 38492</u>    Filed In Cases: 140
2023 CR 55
CORPUS CHRISTI TX 78415                 Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**REFUGIA HERNANDEZ**                   <u>Clm No 38493</u>    Filed In Cases: 140
507 S CAMP STREET
UVALDE TX 78801                         Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2832 of 3334

---

**JOSEPHINE HERNANDEZ**
4710 JIMMY JOHNSON BLVD APT 47
PORT ARTHUR TX 77642

**Clm No 38494**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY HERNANDEZ**
P O BOX 719
TYLERTOWN MS 39667

**Clm No 38495**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUAN HERNANDEZ**
2854 ELGIN STREET
CORPUS CHRISTI TX 78405

**Clm No 38496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2833 of 3334

---

**RAMON HERNANDEZ**
821 NORTH KAUFMAN
DEER PARK TX 77536

**Clm No 38497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANGEL HERNANDEZ**
4542  B  SUNDOWN LANE
ROBSTOWN TX 78380

**Clm No 38498**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ELIZABETH HERNANDEZ**
3285 PINE LANE
NEDERLAND TX 77627

**Clm No 38499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 11:59:04 AM

---

### *Claims Details*                                                                    2834 of 3334

---

**ANGELINE HERPIN**                          **Clm No 38500**   Filed In Cases: 140
8113 HONEYWOOD TRAIL APT. #604
PORT ARTHUR TX 77642                          Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                $1.00

                                                                $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**ARMANDO HERRERA**                          **Clm No 38501**   Filed In Cases: 140
8209 SALSA DR
CORPUS CHRISTI TX 78414                       Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                $1.00

                                                                $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**LUPE HERRERA**                             **Clm No 38502**   Filed In Cases: 140
237 WEST 44 STREET
HOUSTON TX 77018                              Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                $1.00

                                                                $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2835 of 3334

---

**RAUL HERRERA**
5611 CINNAMON LAKE DRIVE
BAYTOWN TX 77521

**Clm No 38503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AMANDO HERRERA**
P.O. BOX 484
AGUA DULCE TX 78330

**Clm No 38504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MANUEL HERRERA**
938 SAGE STREET
BAYTOWN TX 77521

**Clm No 38505**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                2836 of 3334

| JESSE HERRERA | **Clm No 38506** | Filed In Cases: 140 | |
|---|---|---|---|
| 929 S. 24TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| KINGSVILLE TX 78363 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DARRELL HERRIN | **Clm No 38507** | Filed In Cases: 140 | |
|---|---|---|---|
| 5107 GARDEN LANE #A | Class | Claim Detail Amount | Final Allowed Amount |
| LAS VEGAS NV 89119 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ROBERT HERRING | **Clm No 38508** | Filed In Cases: 140 | |
|---|---|---|---|
| 2011 PROFFIT RD. | Class | Claim Detail Amount | Final Allowed Amount |
| CHARLOTTESVILLE VA 22911 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2837 of 3334

---

**PATSY HERRING**
3300 PINE LANE
NEDERLAND TX 77627

**Clm No 38509**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORRIE HERROD**
1540 WASHINGTON STREET
GREENSBORO AL 36744

**Clm No 38510**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT HESELMEYER**
15514 SEAHORSE DRIVE
HOUSTON TX 77062

**Clm No 38511**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2838 of 3334

---

**MARRIS HESTER**
976 CR 421 N.
HENDERSON TX 75652

**Clm No 38512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MOZELL HETHERINGTON**
6314 MEADOW GROVE
WINDCREST TX 78239

**Clm No 38513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATSY HETZEL**
165 HETZEL ROAD
VIDOR TX 77662

**Clm No 38514**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

2839 of 3334

---

**FAY HEWITT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38515**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLEY HEWITT**
2607 FM 1404
BIG SANDY TX 75755

**Clm No 38516**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL HEYGOOD**
6363 NORTH STATE HWY 161 SUITE 450
IRVING TX 75038

**Clm No 38517**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2840 of 3334

---

**DEMETRA HICKENBOTTOM**
1009 MIAMI ST.
MOBILE AL 36604

**Clm No 38518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ROY HICKMAN**
1419 15TH STREET
NEDERLAND TX 77627

**Clm No 38519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**VICKY HICKMAN**
P.O. BOX 562
WELCH LA 70591

**Clm No 38520**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                     2841 of 3334

---

**JACK HICKMAN**                    **Clm No 38521**    Filed In Cases: 140
2862 FM 2423
GRAPELAND TX 75844                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ROBERT HICKOX**                   **Clm No 38522**    Filed In Cases: 140
2692 GILL ROAD
PATTERSON GA 31557                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**LONNIE HICKS**                    **Clm No 38523**    Filed In Cases: 140
13600 TROIA DRIVE
ESTERO FL 33928                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2842 of 3334

---

**WILLIE HICKS**
516 MORRIS RD. WEST
SOUR LAKE TX 77659

**Clm No 38524**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL HICKS**
1315 NAVASOTA
NEDERLAND TX 77627

**Clm No 38525**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE HICKS**
20389 FM 2767
WINONA TX 75792

**Clm No 38526**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

2843 of 3334

---

**EARNEST HICKS**
P.O. BOX 391
PINE HILL AL 36769

**Clm No 38527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL HIGBEE**
130 LEGRANDE AVE.
EDEN NC 27288

**Clm No 38528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD HIGGINBOTHAM**
605 HICKORY TRL
ORANGE TX 77632

**Clm No 38529**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2844 of 3334

---

**EDWARD HIGGINBOTHAM**          **Clm No 38530**   Filed In Cases: 140
3306 LINSCOMB ROAD
ORANGE TX 77630               | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BEVERLY HIGGINS**             **Clm No 38531**   Filed In Cases: 140
5771 CAMBRIDGE AVENUE
PORT ARTHUR TX 77640         | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ALVIN HIGGINS**               **Clm No 38532**   Filed In Cases: 140
559 BAKER RD
SATSUMA AL 36572             | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2845 of 3334

---

**RHURAL HIGGINS**
100 MAEVINES LOOP
BESSEMER AL 35023

**Clm No 38533**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**PATRICIA HIGHTOWER**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 38534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**DONNA HILBURN**
461 STARLIN DRIVE
SULPHUR LA 70663

**Clm No 38535**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2846 of 3334

---

**MARY HILDRETH**
RT. 2 BOX 275
KENNEDY AL 35574

**Clm No 38536**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANNIE HILL**
2206 CLINTON ST.
MOBILE AL 36617

**Clm No 38537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUBY HILL**
510 E. SIMMONS
BEAUMONT TX 77703

**Clm No 38538**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    2847 of 3334

---

**CLEMON HILL**                          **Clm No 38539**    Filed In Cases: 140
5701 HANSELMAN RD.
VICTORIA TX 77905                         Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BEVERLY HILL**                         **Clm No 38540**    Filed In Cases: 140
P.O. BOX 550
SILSBEE TX 77656                         Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**RHETTA HILL**                          **Clm No 38541**    Filed In Cases: 140
7576 SEQUOIA DR.
MOBILE AL 36695                          Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  2848 of 3334

---

**VERNON HILL**                          **Clm No 38542**    Filed In Cases: 140
8210 GLENN VALLEY
HOUSTON TX 77061                          Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES HILL**                           **Clm No 38543**    Filed In Cases: 140
1800 26TH AVE.
TUSCALOOSA AL 35401                       Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ANTHONY HILL**                         **Clm No 38544**    Filed In Cases: 140
8811 WOODLEIGH DRIVE
HOUSTON TX 77083                          Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 11:59:04 AM

*Claims Details*                                                                      2849 of 3334

---

**OLIVIA HILL**                          **Clm No 38545**    Filed In Cases: 140
4080 PARK STREET
BEAUMONT TX 77705                        Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WALTER HILL**                          **Clm No 38546**    Filed In Cases: 140
P.O. BOX 20725
WACO TX 76702                            Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RALPH HILL**                           **Clm No 38547**    Filed In Cases: 140
2710B DEDMAN STREET
PASADENA TX 77503                        Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                  $10,000.00
                                                             $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2850 of 3334

---

**ZETRA HILL**
815 GREELY
JACKSONVILLE TX 75766

**Clm No 38548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ODETTE HILLE**
5481 TURNER ROAD
ORANGE TX 77630

**Clm No 38549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILBERT HILLIN**
312 CR 914
BUNA TX 77612

**Clm No 38550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2851 of 3334

---

**HOWARD HILLMAN**                    **Clm No 38551**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARSHA HINES**                    **Clm No 38552**    Filed In Cases: 140
14610 ECHOE CHASE DRIVE
MISSOURI CITY TX 77489     | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARILYN HINES**                    **Clm No 38553**    Filed In Cases: 140
623 S. JOSEPH AVENUE
PRICHARD AL 36610          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2852 of 3334

| ARLENE HINKIE | **Clm No 38554** | Filed In Cases: 140 | |
|---|---|---|---|
| 6265 COLTON LANE | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CLAUDIO HINOJOSA | **Clm No 38555** | Filed In Cases: 140 | |
|---|---|---|---|
| 1201 CR 111 111 | Class | Claim Detail Amount | Final Allowed Amount |
| ALICE TX 78332 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| RODOLFO HINOJOSA | **Clm No 38556** | Filed In Cases: 140 | |
|---|---|---|---|
| 1210 SHAWNEE | Class | Claim Detail Amount | Final Allowed Amount |
| TYLER TX 75702 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2853 of 3334

---

**ALFREDO HINOJOSA**                    **Clm No 38557**   Filed In Cases: 140
183 COUNTY ROAD 139
ALICE TX 78332                           Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**THOMAS HINSON**                       **Clm No 38558**   Filed In Cases: 140
2311 CALIFORNIA
NEDERLAND TX 77627                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RICHARD HINSON**                      **Clm No 38559**   Filed In Cases: 140
145 LAKE ESTATES TRAIL
LONGVIEW TX 75605                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2854 of 3334

---

**STEVE HINTON**
1817 WINEWOOD RD.
BIRMINGHAM AL 35215

**Clm No 38560**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD HINTON**
12710 PILGRIM CR.
DUNCANVILLE AL 35456

**Clm No 38561**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ESTER HINTON**
324 CASTLE DRIVE
PORT NECHES TX 77651

**Clm No 38562**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2855 of 3334

---

**KARLISS HINTON**
2308 SHELBY ST.
MOBILE AL 36610

**Clm No 38563**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA HIRSCHFELD**
1511 NEPTUNE
HOUSTON TX 77062

**Clm No 38564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL HITT**
P.O. BOX 35
NEWTON TX 75966

**Clm No 38565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      2856 of 3334

---

**KENNETH HLAVIK**                  **Clm No 38566**    Filed In Cases: 140
11209 BLADES ST.
CORPUS CHRISTI TX 78410      | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**ADRIANE HOARD**                   **Clm No 38567**    Filed In Cases: 140
5008 GLENCOE CIRCLE
AUSTIN TX 78745              | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**STANFORD HOBBS**                  **Clm No 38568**    Filed In Cases: 140
5375 WACO COURT
MOBILE AL 36619             | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2857 of 3334

---

**R. HOBSON**
104 4TH ST.
BRENT AL 35034

**Clm No 38569**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM HOCK**
2743 HAMPTON
PORT NECHES TX 77651

**Clm No 38570**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA HOCKENBURY**
7710 FM 10313 WEST
KIRBYVILLE TX 75956

**Clm No 38571**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

2858 of 3334

---

**JAMES HOCKING**
2936 BECHLER DRIVE
IDAHO FALLS ID 83401-502

**Clm No 38572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DURWOOD HODGE**
2510 FM 253
BUNA TX 77612

**Clm No 38573**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NATHANIEL HODGES**
3411 SHORT 18TH ST.
TUSCALOOSA AL 35401

**Clm No 38574**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

---

### *Claims Details*

2859 of 3334

---

**STANSEL HODO**

12422 SIPSEY VALLEY

BUHL AL 35446

**Clm No 38575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HELEN HODO**

SANDERFERRY RD.

TUSCALOOSA AL 35401

**Clm No 38576**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND HOFFMAN**

P O BOX 370

COLMESNIL TX 75938

**Clm No 38577**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2860 of 3334

---

**JOHN HOFFPAUIR**
P.O. BOX 1114
MAURICEVILLE TX 77626

**Clm No 38578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA HOFFPAUIR**
200 MEADOW DRIVE
BRIDGE CITY TX 77611

**Clm No 38579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VERNA HOGAN**
1313 EVERGLADE DR.
PASADENA TX 77502

**Clm No 38580**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              2861 of 3334

---

**FRED HOGG**                            **Clm No 38581**    Filed In Cases: 140
6565 HANSEN STREET
GROVES TX 77619                          Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**KATHY HOGGE GAULDIN**                  **Clm No 38582**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                        Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**TERESA HOGUE**                         **Clm No 38583**    Filed In Cases: 140
P.O. BOX 838 109 N. LONGWOOD
FRITCH TX 79036                          Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2862 of 3334

---

| KATHERINE HOITT | **Clm No 38584** | Filed In Cases: 140 | |
| 177 CR 788 | Class | Claim Detail Amount | Final Allowed Amount |
| BUNA TX 77612 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| JAMES HOKE | **Clm No 38585** | Filed In Cases: 140 | |
| 13601 NORTH SHORE LOOP | Class | Claim Detail Amount | Final Allowed Amount |
| CONROE TX 77304 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| KYLE HOLBERG | **Clm No 38586** | Filed In Cases: 140 | |
| 4155 NE THREE MILE LANE MOBILE HOME # 43 | Class | Claim Detail Amount | Final Allowed Amount |
| MCMINNVILLE OR 97128 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2863 of 3334

---

**GEORGE HOLBROOK**
P O BOX 857
VINTON LA 70668

**Clm No 38587**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUBEARL HOLCOMBE**
320 FALLS AVE.
WHISTLER AL 36612

**Clm No 38588**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ETHEL HOLDER**
727 STATE HWY 7 EAST
CENTER TX 75935

**Clm No 38589**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2864 of 3334

---

**VIRGINIA HOLDER**
141 GREENWAY
TRINITY TX 75862

**Clm No 38590**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWIN HOLDER**
370 SUNRISE LANE
VICTORIA TX 77905-5612

**Clm No 38591**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY HOLDERBY**
914 DOTY ROAD
VIDOR TX 77662

**Clm No 38592**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2865 of 3334

---

**ALTON HOLDERFIELD**
P.O. BOX 1725
SEMMES AL 36575

**Clm No 38593**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BARBARA HOLEY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38594**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**PETE HOLIEVINA**
4000 LAKE ARTHUR DRIVE
PORT ARTHUR TX 77642

**Clm No 38595**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2866 of 3334

---

**BRENDA HOLLAND**
8109 ASPEN
TEXAS CITY TX 77591

**Clm No 38596**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOWANA HOLLAND**
P.O. BOX 1973
KINGSLAND GA 31548

**Clm No 38597**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROCKY HOLLAND**
4410 A BAR
SANTA FE TX 77510

**Clm No 38598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2867 of 3334

---

**JEANNIE HOLLAND**
2940 CHARLES
BEAUMONT TX 77705

**Clm No 38599**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANITA HOLLAND**
1152 OLD SHELL RD.
MOBILE AL 36604

**Clm No 38600**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLTON HOLLAND**
6810 MOUNTAIN WOOD WAY
HUMBLE TX 77338

**Clm No 38601**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          2868 of 3334

---

**TROY HOLLAND**                     **Clm No 38602**    Filed In Cases: 140
8822 BLUEBERRY LANE
HOUSTON TX 77049                     Class              Claim Detail Amount        Final Allowed Amount

UNS                                    $1.00

                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ARLYN HOLLAWAY**                   **Clm No 38603**    Filed In Cases: 140
P.O. BOX 722
VILLAGE MILLS TX 77663              Class              Claim Detail Amount        Final Allowed Amount

UNS                                    $1.00

                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ROBERT HOLLEY**                    **Clm No 38604**    Filed In Cases: 140
6256 OLD PASCAGOULA RD. APT. A-3
MOBILE AL                            Class              Claim Detail Amount        Final Allowed Amount

UNS                                    $1.00

                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             2869 of 3334

---

**EDNA HOLLIDAY**                          **Clm No 38605**    Filed In Cases: 140
P.O. BOX 1786 502 DONNA COURTS
NEDERLAND TX 77627                         Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**DOUGLAS HOLLIE**                         **Clm No 38606**    Filed In Cases: 140
30 CR 339
CLEVELAND TX 77327                         Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**RICKY HOLLIER**                          **Clm No 38607**    Filed In Cases: 140
4712 CLERMONT AVE.
GROVES TX 77619                            Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2870 of 3334

---

**SHIRLEY HOLLIER**                     **Clm No 38608**   Filed In Cases: 140
211 BELLE DAME DRIVE
LAFAYETTE LA 70506                       Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CAROLYN HOLLINGSWORTH**               **Clm No 38609**   Filed In Cases: 140
105 PEVETO ROAD
STARKS LA 70661                         Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HORACE HOLLINS**                      **Clm No 38610**   Filed In Cases: 140
1327 E 18TH STREET
PORT ARTHUR TX 77640                    Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2871 of 3334

---

**THOMAS HOLLINS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARION HOLLINS-JONES**
845 BEGNAUD
BREAUX BRIDGE LA 70517

**Clm No 38612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN HOLLIS**
P. O. BOX 946
KIRBYVILLE TX 75956

**Clm No 38613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                     3/20/2018 11:59:04 AM

*Claims Details*                                                                                   2872 of 3334

---

**LIONEL HOLLOWAY**                    **Clm No 38614**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                      Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**DAVID HOLLOWAY**                     **Clm No 38615**    Filed In Cases: 140
15431 SKYHAWK LN
BEACH CITY TX 77523                    Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JENNIFER HOLLOWAY**                  **Clm No 38616**    Filed In Cases: 140
8481 MOULTRIE DR
JONESBORO GA 30238                     Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    2873 of 3334

---

| **AUBREY HOLLOWAY** | **Clm No 38617** | Filed In Cases: 140 | |
|---|---|---|---|
| 4016 SHAW DR. | Class | Claim Detail Amount | Final Allowed Amount |
| TUSCALOOSA AL 35404 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JEANETTA HOLLOWAY** | **Clm No 38618** | Filed In Cases: 140 | |
|---|---|---|---|
| 3294 NIBLETTS BLUFF | Class | Claim Detail Amount | Final Allowed Amount |
| VINTON LA 70668 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **MARY HOLLY** | **Clm No 38619** | Filed In Cases: 140 | |
|---|---|---|---|
| 2202 COURTNEY ST | Class | Claim Detail Amount | Final Allowed Amount |
| SANTA FE TX 77517 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2874 of 3334

---

**MICHAEL HOLLY**
9608 FLAG ST.
ORE CITY TX 75683

**Clm No 38620**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HOLMAN**
P.O. BOX 374
LEGGETT TX 77350

**Clm No 38621**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT HOLMAN**
P.O. BOX 1654
TUSCALOOSA AL 35401

**Clm No 38622**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2875 of 3334

---

**BARBARA HOLMES**
RT 1 BOX 200 E
CALL TX 75933

**Clm No 38623**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**INGRID HOLMES**
221 EMORY LANE
PORT ARTHUR TX 77642

**Clm No 38624**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORIS HOLMES**
3716 HAYS AVENUE
GROVES TX 77619

**Clm No 38625**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2876 of 3334

---

**PATRICIA HOLMES**
112 HAPPY HOLLOW LN
TAYLOR LANDING TX 77705

**Clm No 38626**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**PHILLIP HOLMES**
751 LAKESHORE DRIVE
BROOKELAND TX 75931

**Clm No 38627**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**THOMAS HOLMES**
762 CR4860
WARREN TX 77664

**Clm No 38628**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2877 of 3334

---

**ELVINA HOLMES**
501 HALL STREET
PORT ARTHUR TX 77640

**Clm No 38629**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT HOLMES**
7650 BUD ODOM
CITRONELLE AL 36522

**Clm No 38630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT HOLMES**
17391 CR 366
WINONA TX 75792

**Clm No 38631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2878 of 3334

---

| MICHELE HOLMES | | **Clm No 38632** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5017 FM 1943 WEST | | Class | Claim Detail Amount | Final Allowed Amount |
| WARREN TX 77664 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| OLIVER HOLMES | | **Clm No 38633** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2638 15TH STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| PATRICIA HOLMES | | **Clm No 38634** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 9002 ELDORADO GLEN DR | | Class | Claim Detail Amount | Final Allowed Amount |
| HUMBLE TX 77338 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                  2879 of 3334

---

**SARAH HOLMES**                              **Clm No 38635**    Filed In Cases: 140
P O BOX 242
WOODVILLE TX 75979                            Class            Claim Detail Amount        Final Allowed Amount

                                              UNS                     $1.00
                                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLIE HOLMES**                            **Clm No 38636**    Filed In Cases: 140
869 MC 2058
PEE AR 72668                                  Class            Claim Detail Amount        Final Allowed Amount

                                              UNS                     $1.00
                                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DEBORAH HOLMES**                            **Clm No 38637**    Filed In Cases: 140
9208 RIGGS STREET
BEAUMONT TX 77707                             Class            Claim Detail Amount        Final Allowed Amount

                                              UNS                     $1.00
                                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2880 of 3334

---

**DEBORAH RAY HOLST**
P. O. BOX 205
DEWEYVILLE TX 77614

**Clm No 38638**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA HOLSTEAD**
3148 BRYAN STREET
GROVES TX 77619

**Clm No 38639**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS HOLSTEAD**
8610 ORCHARD RIDGE LANE
HUMBLE TX 77338

**Clm No 38640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2881 of 3334

---

**MARK HOLT**
215 FREEMAN STREET
LINDALE TX 75771

**Clm No 38641**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE HOLT**
RT. 1 BOX 209
W. BLOCKTON AL 35184

**Clm No 38642**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**POLLIE HOLTHAM**
7775 WINDCHASE DRIVE
BEAUMONT TX 77713

**Clm No 38643**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2882 of 3334

---

**JANET HONEA**
113 WOODHAVEN
NACOGDOCHES TX 75965

**Clm No 38644**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PEGGY HONISH**
1041 OLD SAN AUGUSTINE RD APT #321
JACKSONVILLE FL 33257

**Clm No 38645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JACKIE HOOD**
210 REYNOLDS LN
BROWNWOOD TX 76801

**Clm No 38646**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2883 of 3334

---

**ROSE HOOD**
208 S SECOND ST
NEDERLAND TX 77627

**Clm No 38647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA HOOD**
14192 LETTIE LN
BEAUMONT TX 77705

**Clm No 38648**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD HOOKE**
1301 VALLERIE AVENUE
PASADENA TX 77502-3922

**Clm No 38649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2884 of 3334

---

**ANITA HOOKER**
BOX 159
BUNA TX 77612

**Clm No 38650**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SIDNEY HOOKS**
1412 LOCH LAMAN WAY
LIMA OH 45805

**Clm No 38651**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE SUE HOOKS**
1416 AVE D
NEDERLAND TX 77627

**Clm No 38652**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2885 of 3334

---

**JENNIFER HOOSIER**
1727 N. 37TH, APT. 1302
ORANGE TX 77630

**Clm No 38653**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE HOOTEN**
116 PERTH ROAD
VICTORIA TX 77904

**Clm No 38654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**R. HOOVER**
5515 CHERRY STREET
PORTSMOUTH OH 45662

**Clm No 38655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             2886 of 3334

| **WILLIAM HOOZER** | **Clm No 38656** | Filed In Cases: 140 | |
| 145 OLEBURY ST. #145 | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **MARION HOPKINS** | **Clm No 38657** | Filed In Cases: 140 | |
| 228 COUNTRY ROAD 807 | Class | Claim Detail Amount | Final Allowed Amount |
| BUNA TX 77612 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **BILLY HOPKINS** | **Clm No 38658** | Filed In Cases: 140 | |
| 3200 TAFT AVE. | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com               FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2887 of 3334

---

**JACQUELINE HOPKINS**
P.O. BOX 206
ARANSAS PASS TX 78335

**Clm No 38659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID HOPSON**
2819 OLD EWING ROAD
LUFKIN TX 75901

**Clm No 38660**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY HOPSON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

2888 of 3334

---

**JAMES HORN**
7755 SUMMER WIND DR
BEAUMONT TX 77713-8493

**Clm No 38662**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALTON HORN**
TIMBERLAKE HEALTH & REHAB 315 W GIBSON
JASPER TX 75951

**Clm No 38663**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEVI HORNE**
49 10TH AVENUE
CHICKASAW AL 36611

**Clm No 38664**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2889 of 3334

---

**JIMMY HORNE**                    **Clm No 38665**    Filed In Cases: 140
2322 GREENVILLE RD
KINGSLAND GA 31548                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JOSEPH HORNE**                   **Clm No 38666**    Filed In Cases: 140
P.O. BOX 661
COLLAHAN FL 32011                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**ABRAHAM HORTON**                 **Clm No 38667**    Filed In Cases: 140
1125 27TH ST.
TUSCALOOSA AL 35401               | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2890 of 3334

---

**RAMSEY HORTON**
6944 CAPITOL
GROVES TX 77619

**Clm No 38668**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MELISSA HORTON**
1320 JETT ROAD
HORNBECK LA 71439

**Clm No 38669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**SHERRY HORTON**
435 GILES STREET
BEAUMONT TX 77705

**Clm No 38670**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2891 of 3334

---

**ELEANOR HORVATH**
106 NORLICK DRIVE
BRYAN OH 43506

**Clm No 38671**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY HOUFF**
2713 PHILLIPS LANE
TEXARKANA TX 75501

**Clm No 38672**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROGER HOURIGAN**
13504 fm 321
DAYTON TX 77535

**Clm No 38673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2892 of 3334

---

**JOHNNY HOUSE**
10720 COUNTY RD. 63
PLANTERSVILLE AL 36758

**Clm No 38674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTER HOUSLEY**
2702 CALIFORNIA BLVD.
NEDERLAND TX 77627

**Clm No 38675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ORAN HOVATTER**
RT. 1 BOX 302A
DEER PARK AL 36529

**Clm No 38676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2893 of 3334

---

**SHARON HOVENDICK**
112 HOBBY STREET
GEORGETOWN TX 78633

**Clm No 38677**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NATHANIEL HOWARD**
511 34TH AVE.
TUSCALOOSA AL 35401

**Clm No 38678**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EUGENE HOWARD**
607 MARGARET STREET
ST. MARY'S GA 31558

**Clm No 38679**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2894 of 3334

---

**WESLEY HOWARD**
370 CONCORD
VIDOR TX 77662

**Clm No 38680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTTE HOWARD**
2004 COCHRAN ROAD
MARYVILLE TN 37803

**Clm No 38681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**S. HOWARD**
P.O. BOX 4423
TYLER TX 75712

**Clm No 38682**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2895 of 3334

---

**EDDIE HOWARD**
1556 FORREST ST.
MOBILE AL 36605

**Clm No 38683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**R. HOWARD**
955 BRYAN LANE
LUMBERTON TX 77657

**Clm No 38684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT HOWARD**
P.O. BOX 5821
BEAUMONT TX 77726

**Clm No 38685**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2896 of 3334

---

**JEWEL HOWARD**
2227 WESTWAY
ORANGE TX 77630

**Clm No 38686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LILLIAN HOWARD**
P.O. BOX 400
STARKS LA 70661

**Clm No 38687**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH HOWARD**
3601 EAST WHISPERING WOODS DRIVE
LAKE CHARLES LA 70605

**Clm No 38688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2897 of 3334

---

**R. HOWARD**
2419 BUNCHE RD.
MOBILE AL 36617

**Clm No 38689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**FARRELL HOWARD**
3344 STATE ROUTE 827
GREENUP KY 41144

**Clm No 38690**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**MARION HOWARD**
1115 NEDERLAND AVE
PORT ARTHUR TX 77640

**Clm No 38691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

2898 of 3334

---

**KENNETH HOWARD**
3601 E WHISPERING WOODS DRIVE
LAKE CHARLES LA 70605

**Clm No 38692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEPHEN HOWARD**
903 W. GREEN AVENUE
ORANGE TX 77630

**Clm No 38693**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANDREW HOWARD**
2320 LOURDES CIRCLE
MOBILE AL 36617

**Clm No 38694**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2899 of 3334

---

**WILL HOWARD**
104 HANNON DR.
JACKSON AL 36545

**Clm No 38695**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES HOWARD**
1947 CR 2545
SHELBYVILLE TX 75973

**Clm No 38696**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA HOWARD**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 38697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2900 of 3334

---

**HELEN HOWARD**
P.O. BOX 5242
PORT ARTHUR TX 77640

**Clm No 38698**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNA FRANCES HOWELL**
6012 WHISPERING LANE
WATAUGA TX 76148

**Clm No 38699**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNA HOWELL**
6012 WHISPERING LN
WATAUGA TX 76148

**Clm No 38700**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details

2901 of 3334

---

**TONY HOWETH**                        **Clm No 38701**   Filed In Cases: 140
5987 US HWY 79 EAST
HENDERSON TX 75652           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**LEWIS HOWTON**                       **Clm No 38702**   Filed In Cases: 140
3202 FLICKERING CANDLE
SPRING TX 77388              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**DAVID HOWTON**                       **Clm No 38703**   Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

2902 of 3334

---

**SANDRA HOY**
1022 LADD ROAD
WAYNESBORO VA 22980

**Clm No 38704**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY HUBBARD**
212 RANDOLPH ST.
COLLINSVILLE VA 24078

**Clm No 38705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT HUBBARD**
6942 LEE HIGHWAY
RADFORD VA 24141

**Clm No 38706**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 38707 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                   3/20/2018 11:59:04 AM

*Claims Details*                                                                             2903 of 3334

---

**ROBERT HUBBARD**                     **Clm No 38707**    Filed In Cases: 140
6942 LEE HIGHWAY
RADFORD VA 24141                       Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                       $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

Duplicate Claim No   38706

---

**OMA HUBBARD**                        **Clm No 38708**    Filed In Cases: 140
P.O. BOX 185
DEWEYVILLE TX 77614                    Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                       $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**OMA HUBBARD**                        **Clm No 38709**    Filed In Cases: 140
P.O. BOX 185
DEWEYVILLE TX 77614                    Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                       $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*          2904 of 3334

---

**SANDRA HUBERT**                    **Clm No 38710**    Filed In Cases: 140
325 CARDINAL WAY
FREELAND WA 98249

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ELVIS HUBERT**                    **Clm No 38711**    Filed In Cases: 140
2205 INTERNATIONAL AVE
ORANGE TX 77632

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**VICTOR HUBERT**                    **Clm No 38712**    Filed In Cases: 140
13391 GARNER ROAD
BEAUMONT TX 77705

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2905 of 3334

---

**JOHN HUBERT**
12240 LOUIS DR.
BEAUMONT TX 77705

**Clm No 38713**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAWRENCE HUCKABAY**
1055 VIVIAN STREET
BRIDGE CITY TX 77611

**Clm No 38714**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOBBY HUCKABAY**
3087 EAST LAKE DRIVE
GLADEWATER TX 75647

**Clm No 38715**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2906 of 3334

---

**STEWART HUCKLE**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 38716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NOLLIE HUDGENS**
250 TERRY TAYLOR
HOPE HULL AL 36043

**Clm No 38717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH HUDGINS**
P.O. BOX 50
MONTCALM WV 24737

**Clm No 38718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  2907 of 3334

---

**SAMUEL HUDGINS**                    **Clm No 38719**    Filed In Cases: 140
1010 WILSON
PORT NECHES TX 77651              | Class | Claim Detail Amount | Final Allowed Amount |
                                  |-------|---------------------|----------------------|
                                  | UNS   | $1.00               |                      |
                                  |       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OPHELIA HUDSON**                    **Clm No 38720**    Filed In Cases: 140
10426 LAUREN CREEK DR
BAYTOWN TX 77523                 | Class | Claim Detail Amount | Final Allowed Amount |
                                  |-------|---------------------|----------------------|
                                  | UNS   | $1.00               |                      |
                                  |       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATSY HUDSON**                      **Clm No 38721**    Filed In Cases: 140
P.O. BOX 601
DEWEYVILLE TX 77614             | Class | Claim Detail Amount | Final Allowed Amount |
                                  |-------|---------------------|----------------------|
                                  | UNS   | $1.00               |                      |
                                  |       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 11:59:04 AM

*Claims Details*                                                                           2908 of 3334

---

**JAMES HUDSON**                       **Clm No 38722**    Filed In Cases: 140
RT. 9 BOX 212
EIGHT MILE AL 36613                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                       ─────────────────────────────────────────────────
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DIANE HUDSON**                       **Clm No 38723**    Filed In Cases: 140
4253 LLEWELLYN AVE #402
NORFOLK VA 23504                       Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                       ─────────────────────────────────────────────────
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**SUZANNE HUDSON**                     **Clm No 38724**    Filed In Cases: 140
2709 RIDGEWOOD LN
NEDERLAND TX 77627                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                       ─────────────────────────────────────────────────
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    2909 of 3334

---

**PATSY HUDSON**                          **Clm No 38725**    Filed In Cases: 140
P.O. BOX 601
DEWEYVILLE TX 77614

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**BENNIE HUDSON**                         **Clm No 38726**    Filed In Cases: 140
10335 OLD BAMMEL N. HOUSTON ROAD APT. 2202
HOUSTON TX 77086

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JAMES HUDSON**                          **Clm No 38727**    Filed In Cases: 140
142 PRIVATE RD 120
WHITNEY TX 76692

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2910 of 3334

---

**MOLLY HUDSPETH**
5028 CR 476A
FREEPORT TX 77541

**Clm No 38728**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALD HUEBEL**
6220 DAVE
GROVES TX 77619

**Clm No 38729**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MILTON HUEBEL**
3285 GUTHRIE ROAD
BEAUMONT TX 77705

**Clm No 38730**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2911 of 3334

---

**MARY HUEY**
608 10TH TERRACE
PLEASANT GROVE AL 35127

**Clm No 38731**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**VICKI JO HUFF**
16171 SH87 S
KIRBYVILLE TX 75956

**Clm No 38732**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**SHIRLEY HUFF**
P.O. BOX 8002
BAYTOWN TX 77522

**Clm No 38733**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    2912 of 3334

---

**VIRGINIA HUFF**                  **Clm No 38734**    Filed In Cases: 140
826 MAE ST
SARALAND AL                        | Class | Claim Detail Amount | Final Allowed Amount |
                                   |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GRACE HUFF**                     **Clm No 38735**    Filed In Cases: 140
P.O. BOX 2083
BRIDGE CITY TX 77611               | Class | Claim Detail Amount | Final Allowed Amount |
                                   |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**TONY HUFF**                      **Clm No 38736**    Filed In Cases: 140
5316 OLD PIKE ROAD
PILOT VA 24138                     | Class | Claim Detail Amount | Final Allowed Amount |
                                   |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      2913 of 3334

---

**JUNE HUFF**                    **Clm No 38737**    Filed In Cases: 140
103 ELLA STREET
SOUTH POINT OH 45680              Class            Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHN HUFF**                    **Clm No 38738**    Filed In Cases: 140
3909 64TH AVE.
TUSCALOOSA AL 35401              Class            Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**OTHEL HUFF**                   **Clm No 38739**    Filed In Cases: 140
RT. 1 BOX 1440
HEMPHILL TX 75948                Class            Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2914 of 3334

---

**DONNA HUFF**                          **Clm No 38740**     Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                       Class        Claim Detail Amount    Final Allowed Amount

                                        UNS               $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BEVERLY HUFF**                        **Clm No 38741**     Filed In Cases: 140
933 GREEN MOORE ROAD
STARKS LA 70661                         Class        Claim Detail Amount    Final Allowed Amount

                                        UNS               $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**KIMBERLY HUFF**                       **Clm No 38742**     Filed In Cases: 140
5527 LAKEWOOD CIR
SARALAND AL 36571                       Class        Claim Detail Amount    Final Allowed Amount

                                        UNS               $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    2915 of 3334

---

**JESSE HUFFMAN**    **Clm No 38743**    Filed In Cases: 140
2125 STATE HIGHWAY 184
HEMPHILL TX 75948

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK HUFFSTETLER**    **Clm No 38744**    Filed In Cases: 140
17207 YEOMAN WAY
CROSBY TX 77532

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY HUFSTETLER**    **Clm No 38745**    Filed In Cases: 140
P.O. BOX 48
ZAVALLA TX 75980

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2916 of 3334

---

**RUBY HUFSTETLER**
180 GLADYS SHIRLEY ROAD
ANNACOCO LA 71403

**Clm No 38746**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EMERY HUGHES**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 38747**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN HUGHES**
6226 TIFFANY DRIVE
HOUSTON TX 77085

**Clm No 38748**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    2917 of 3334

---

**SYBIL HUGHES**                          **Clm No 38749**    Filed In Cases: 140
118 KATHERINE STREET
ORANGE TX 77630                           Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                        $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**BILLY HUGHES**                          **Clm No 38750**    Filed In Cases: 140
6710 VIRGINIA PARKWAY SUITE #215-61
MCKINNEY TX 75071                         Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                        $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**BILLY HUGHES**                          **Clm No 38751**    Filed In Cases: 140
6710 VIRGINIA PARKWAY SUITE #215-61
MCKINNEY TX 75071                         Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                        $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                        2918 of 3334

---

**WILLIE HUGHES**                          **Clm No 38752**    Filed In Cases: 140
1432 WAKEFIELD DR.
TUSCALOOSA AL 35405                        Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**PATRICIA HUGHES**                        **Clm No 38753**    Filed In Cases: 140
1000 HUGHES DRIVE
KIRBYVILLE TX 75956-1654                   Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                     $10,000.00
                                                                  $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**DAVID HUGULEY**                          **Clm No 38754**    Filed In Cases: 140
1804 HURTEL ST.
MOBILE AL 36605                            Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details

2919 of 3334

---

**RONNIE HUKILL**
P.O. BOX 65 139 ESTELLE
HAWKINS TX 75765

**Clm No 38755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN HULIN**
5327 W GROVES CIRCLE
GROVES TX 77619

**Clm No 38756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JAMES HULL**
253 MARCUM ROAD
MINFORD OH 45653

**Clm No 38757**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2920 of 3334

---

**BEVERLY HULSEY**
3425 LITTLE CYPRESS DRIVE
ORANGE TX 77632

**Clm No 38758**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARION HUMBERSON**
P. O. BOX 1336
ORANGE TX 77630

**Clm No 38759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NELDA FAYE HUMBLE**
104  6TH AVE.
NEDERLAND TX 77627

**Clm No 38760**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2921 of 3334

---

**RICHARD HUMBLE**
255 SPOONER ROAD
ORANGE TX 77630

**Clm No 38761**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SANDRA HUNNICUTT**
1039 82ND STREET
MARATHON FL 33050

**Clm No 38762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLORIA HUNT**
2864 4TH AVE
SACRAMENTO CA 95818

**Clm No 38763**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2922 of 3334

---

**VAN HUNT**

565 CR 727

BUNA TX 77612

**Clm No 38764**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DOROTHY HUNT**

2521 HWY 79 E

HENDERSON TX 75652

**Clm No 38765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CARL HUNT**

8790 N. GARDEN DRIVE

BEAUMONT TX 77705

**Clm No 38766**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                         2923 of 3334

---

**MELBA HUNT**                          **Clm No 38767**    Filed In Cases: 140
3555 CHARLES
GROVES TX 77619                        Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**DENNIS HUNTER**                       **Clm No 38768**    Filed In Cases: 140
P.O. BOX 572222
HOUSTON TX 77257                      Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**ONEIDA HUNTER**                       **Clm No 38769**    Filed In Cases: 140
512 ANGUS LANE
COLONIAL HEIGHTS VA 23834            Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2924 of 3334

| JAMES HUNTER | **Clm No 38770** | Filed In Cases: 140 | |
|---|---|---|---|
| RT. 3, BOX 665-1 | Class | Claim Detail Amount | Final Allowed Amount |
| JASPER TX 75951 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| STANLEY HUNTINGTON | **Clm No 38771** | Filed In Cases: 140 | |
|---|---|---|---|
| 2604 FIRSTAVE. | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36617 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| BRENDA HURD | **Clm No 38772** | Filed In Cases: 140 | |
|---|---|---|---|
| 7014 OARK DR. | Class | Claim Detail Amount | Final Allowed Amount |
| DAPHNE AL 36526 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 11:59:04 AM

*Claims Details*                                                                      2925 of 3334

---

**WILLIE HURST**          **Clm No 38773**   Filed In Cases: 140
4126 19TH ST.
TUSCALOOSA AL 35401       Class          Claim Detail Amount        Final Allowed Amount

                         UNS                    $1.00
                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**NANCY HURST**           **Clm No 38774**   Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868            Class          Claim Detail Amount        Final Allowed Amount
FAYETTEVILLE, AR 72702
                         UNS                    $1.00
                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**MARY HURST**            **Clm No 38775**   Filed In Cases: 140
215 LEONARD AVE
PRICHARD AL 36610        Class          Claim Detail Amount        Final Allowed Amount

                         UNS                    $1.00
                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2926 of 3334

---

**CLEVELAND HURST**
601 NORTON AVENUE
SARALAND AL 36571

**Clm No 38776**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHELLE ANN HURST**
321 CEDARWOOD STREET
AZLE TX 76020

**Clm No 38777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JODIE HUSS**
23590 BRADNER ROAD
GENOA OH 43430

**Clm No 38778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2927 of 3334

---

**SANDRA HUSTED**
7000 E. BEN WHITE BLVD APARTMENT 2109
AUSTIN TX 78741

**Clm No 38779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE HUTCHINS**
2806 SUNSET DR. N.E.
TUSCALOOSA AL 35404

**Clm No 38780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES HUTCHINS**
5922 PINTO PATCH
SAN ANGELO TX 76901

**Clm No 38781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2928 of 3334

---

**EDD HUTCHINS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANNY HUTCHISON**
6847 CR 451
KIRBYBILLE TX 75956

**Clm No 38783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUAN HUTH**
P.O. BOX 1243
ALICE TX 78333

**Clm No 38784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2929 of 3334

---

**RICHARD HUTSELL**
2155 PLEASURE BEND DR
HEMPHILL TX 75948

**Clm No 38785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REBA HUTSON**
1108 ANNETTE
LUFKIN TX 75904

**Clm No 38786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELIZABETH HUTTO**
466 CR 4583
SPURGER TX 77660

**Clm No 38787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2930 of 3334

---

**MARTHA HUTTO**
4646 GOOCHER RD.
BESSEMER AL 35023

**Clm No 38788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MILDRED HYATT**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 38789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN HYATT**
C/O SUMPTER LAW OFFICE
1003 SOUTH HUNTINGTON
SULPHUR LA 70663

**Clm No 38790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2931 of 3334

---

**CHERYL HYATT**
368 MORRIS LANE
GREENVILLE TX 75402

**Clm No 38791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARLENE HYCHE**
16150 SOUTHBROOK LOOP
COTTONDALE AL 35453

**Clm No 38792**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY HYDER**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 38793**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2932 of 3334

---

**HARRY HYLTON**
P.O. BOX 690
LEAKEY TX 78873

**Clm No 38794**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AUBREY HYNUM**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38795**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IMELDA IBANEZ**
P.O. BOX 689
SAN DIEGO TX 78384

**Clm No 38796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                    2933 of 3334

---

**FRED IDLEBIRD**                    **Clm No 38797**   Filed In Cases: 140
6601 SOUTH 42ND WAY
PHOENIX AZ 85042                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**PHYLLIS IHLE**                     **Clm No 38798**   Filed In Cases: 140
13311 VERBENA
HOUSTON TX 77083                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**CHARLEY ILES**                     **Clm No 38799**   Filed In Cases: 140
5222 LAKESIDE DRIVE
PORT ARTHUR TX 77642                 Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2934 of 3334

---

**ROBERT ILES**
302 EAGLE LOOKOUT DRIVE
AUSTIN TX 78733

**Clm No 38800**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT ILES**
302 EAGLE LOOKOUT DR
AUSTIN TX 78733

**Clm No 38801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEVEN INGHAM**
8484 VITERBO ROAD
BEAUMONT TX 77705

**Clm No 38802**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**                 **E-mail:** claimsmanager@omnimgt.com              **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2935 of 3334

---

**JACK INGHAM**
3173 63RD STREET
PORT ARTHUR TX 77640

**Clm No 38803**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEPHANIE INGLE**
3318 HIGHLAND LAURELS DR
KINGWOOD TX 77345

**Clm No 38804**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY INGLES**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38805**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2936 of 3334

---

**C. INGLISH**
1013 S. 17TH STREET
NEDERLAND TX 77627

**Clm No 38806**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATIE INGRAM**
1614 WEST 29TH STREET
TYLER TX 75702

**Clm No 38807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DENZIL INGRAM**
9120 WITT LANE
LANTANA TX 76226

**Clm No 38808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2937 of 3334

---

**JAMES INGRAM**
7500 AVENUE C.
SANTA FE TX 77510

**Clm No 38809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANE INGRAM PARKS**
403 BUCKS DRIVE
VINCENT AL 35178

**Clm No 38810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET INMAN**
C/O JANET INMAN
2611 DOWLING
ORANGE TX 77630

**Clm No 38811**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2938 of 3334

---

**ROBERT INSLEY**
18923 KNOBBY OAKS PLACE
MAGNOLIA TX 77355

**Clm No 38812**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SAMUEL IRBY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38813**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LISA IRBY**
RT. 2 BOX 524
MT VERNON AL 36560

**Clm No 38814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2939 of 3334

---

**BARBARA IRION**
6850 CAMBRIA LANE
GROVES TX 77619

**Clm No 38815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NATHAN IRVAN**
122 LITTLE RIVER, #237
OGDEN AR 71853

**Clm No 38816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN IRVIN**
28126 WALNUT CREEK CT
MAGNOLIA TX 77355

**Clm No 38817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2940 of 3334

---

**DONALD IRWIN**
13910 FM 2626
BON WIER TX 75928

**Clm No 38818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WENDY IRWIN**
808 GREENWOOD AVENUE
WILMETTE IL 60091

**Clm No 38819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANNETTE IRWIN**
2021 BILTMORE BLVD
ALEXANDRIA LA 71303

**Clm No 38820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2941 of 3334

---

**PATSY ISBELL**
P.O. BOX 577
VALLEY MILLS TX 76689

**Clm No 38821**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD ISLER**
6023 ILAMORE CRT.
THEODORE AL 36582

**Clm No 38822**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BUFFIE ISTRE**
7844 JUANITA STREET
ORANGE TX 77632

**Clm No 38823**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  2942 of 3334

| CARMEN ISTRE | **Clm No 38824** | Filed In Cases: 140 | |
| 1014 TARA BLVD | Class | Claim Detail Amount | Final Allowed Amount |
| BATON ROUGE LA 70806 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| BUFFIE ISTRE | **Clm No 38825** | Filed In Cases: 140 | |
| 7844 JUANITA | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| DEBORAH ANN ISTRE | **Clm No 38826** | Filed In Cases: 140 | |
| 5748 PETE SEAY ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| SULPHUR LA 70665 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2943 of 3334

---

**THOMAS IVEY**
1617 NELSON ST.
PORT NECHES TX 77651-4549

**Clm No 38827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORA IVEY**
197 DOE ROAD
RAGLEY LA 70657

**Clm No 38828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA IVY**
9557 WARD LANE
CREOLA AL 36525

**Clm No 38829**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2944 of 3334

---

**MARY JACK**
628 E 13TH STREET
PORT ARTHUR TX 77640

**Clm No 38830**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY JACK**
628 E. 13TH STREET
PORT ARTHUR TX 77640

**Clm No 38831**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MIRANDA JACKO**
7960 TOLIVAR ROAD
BEAUMONT TX 77713

**Clm No 38832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2945 of 3334

---

**MORRIS JACKS**
125 BECKY CIRCLE
VIDOR TX 77662

**Clm No 38833**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA JACKSON**
P.O. BOX 455
CHATOM AL 36518

**Clm No 38834**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEARLIE MAE JACKSON**
2408 LEFFINGWELL
HOUSTON TX 77026

**Clm No 38835**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

---

*Claims Details*

2946 of 3334

---

**RENO JACKSON**
2309 HAWKSBERRY LN
HOOVER AL 35226

**Clm No 38836**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ORNE JACKSON**
820 CAWTHON ST.
PRICHARD AL 36610

**Clm No 38837**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHYLLIS EDISON JACKSON**
5285 HARMONY LANE
BEAUMONT TX 77708-3824

**Clm No 38838**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                2947 of 3334

---

**FRED JACKSON**
26263 COUNTY RD. 13
DAPHNE AL 36526

**Clm No 38839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JO ANN JACKSON**
8 VICK ROAD
NEW WAVERLY TX 77358

**Clm No 38840**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**SHIRLEY JACKSON**
2515 CHESTNUT STREET
AMARILLO TX 79107

**Clm No 38841**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2948 of 3334

---

**JESSIE JACKSON**
1926 LIBERTY AVE.
PORT ARTHUR TX 77640

**Clm No 38842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIS JACKSON**
4885 IRONTON
BEAUMONT TX 77703

**Clm No 38843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN JACKSON**
10855 GLENBROOK STREET
BEAUMONT TX 77713

**Clm No 38844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2949 of 3334

---

**CAROLYN JACKSON**
1408 GROVE ST.
MOBILE AL

**Clm No 38845**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES JACKSON**
P.O. BOX 476
ALCOA TN 37701

**Clm No 38846**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GREGORY JACKSON**
P.O. BOX 10772
MOBILE AL 36610

**Clm No 38847**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2950 of 3334

---

**CURTIS JACKSON**
805 CHIN ST.
MOBILE AL 36610

**Clm No 38848**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MILTON JACKSON**
6401 BILOXI AVE
MOBILE AL 36608

**Clm No 38849**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARDELLA JACKSON**
6909 PARK DR.
DAPHINE AL 36526

**Clm No 38850**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              2951 of 3334

---

**ARTHUR JACKSON**                    **Clm No 38851**    Filed In Cases: 140
5267 HARTLEY RD
SATSUMA AL 36572                      | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**MAURICE JACKSON**                   **Clm No 38852**    Filed In Cases: 140
4970 ADA AVENUE
BEAUMONT TX 77708-4409               | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**TRAVIS JACKSON**                    **Clm No 38853**    Filed In Cases: 140
2902 PATRICIA
LAMARQUE TX 77568                    | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    2952 of 3334

---

**JENNIFER JACKSON**                    **Clm No 38854**    Filed In Cases: 140
583 CR 594
KIRBYVILLE TX 75956                     Class            Claim Detail Amount    Final Allowed Amount

                                        UNS              $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**SHANESSA JACKSON**                    **Clm No 38855**    Filed In Cases: 140
2923 HICKORY CREEK COURT
DUMFRIES VA 22026                       Class            Claim Detail Amount    Final Allowed Amount

                                        UNS              $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**HAROLD JACKSON**                      **Clm No 38856**    Filed In Cases: 140
1110 AQUA VISTA LANE
ROSENBERG TX 77469                      Class            Claim Detail Amount    Final Allowed Amount

                                        UNS              $10,000.00
                                                         $10,000.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      2953 of 3334

---

**EDITH JACKSON**                    **Clm No 38857**    Filed In Cases: 140
P O BOX 367
ARP TX 75750                         Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**CHARLES JACKSON**                  **Clm No 38858**    Filed In Cases: 140
2617 LINSCOMB ROAD
ORANGE TX 77630                       Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**HELEN JACKSON**                    **Clm No 38859**    Filed In Cases: 140
4323 ST. ANDREWS
EIGHT MILE AL 36613                   Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2954 of 3334

---

**LINDA JACKSON**
7510 WYNDGATE COURT AVE NW
NORTH CANTON OH 44720

**Clm No 38860**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WANDA JACKSON**
8904 N. DANA CIRCLE
ORANGE TX 77632

**Clm No 38861**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID JACKSON**
P.O. BOX 1073
NORTHPORT AL 35476

**Clm No 38862**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2955 of 3334

---

**MARY JACKSON**                      **Clm No 38863**    Filed In Cases: 140
826 SOUTH MLK STREET
LIBERTY TX 77575                      Class           Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00
                                                              $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**WASHINGTON JACKSON**                **Clm No 38864**    Filed In Cases: 140
4625 LARRY LANE
BEAUMONT TX 77708                     Class           Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00
                                                              $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JACK JACKSON**                      **Clm No 38865**    Filed In Cases: 140
81 PICARDY ST.
MOBILE AL 36607                       Class           Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00
                                                              $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2956 of 3334

---

**JAMES JACKSON**
8180 MANITOBA #311
PLAYA DEL REY CA 90293

**Clm No 38866**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NATHANIEL JACKSON**
62 COKE AVE.
HOLT AL 35404

**Clm No 38867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONNY JACKSON**
400 WATERWOOD DR.
ORANGE TX 77630

**Clm No 38868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    2957 of 3334

---

**THOMAS JACKSON**
5929 CORMIER CEMETERY RD
VINTON LA 70668

**Clm No 38869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHARON JACKSON**
2517 LAKE PARK DRIVE
LA MARQUE TX 77568

**Clm No 38870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHLEEN JACKSON**
800 CONTI ST. APT. 310
MOBILE AL 36602

**Clm No 38871**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2958 of 3334

---

**JACQUELINE JACKSON**
2514 CALDWELL BLVD
TYLER TX 75702

**Clm No 38872**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SAMUEL JACKSON**
1950 N. MARYVALE ST.
MOBILE AL 36605

**Clm No 38873**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA JACKSON-WRIGHT**
115 W.TALLY CT.
MOBILE AL 36606

**Clm No 38874**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2959 of 3334

---

**ALVINA JACOBS**
224 GRIFFITH DR.
ROCKPORT TX 78382

**Clm No 38875**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARLIA MAE JACOBS**
3421 ELINOR
BEAUMONT TX 77705

**Clm No 38876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN JACOBS**
3421 ELINOR
BEAUMONT TX 77705

**Clm No 38877**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

**Claims Details**                                                                            2960 of 3334

---

**PAULA JACOBS**                          **Clm No 38878**    Filed In Cases: 140
P.O. BOX 356
ORANGEFIELD TX 77639            | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY MAE JACQUOT**                   **Clm No 38879**    Filed In Cases: 140
5515 RICKY STREET
HOUSTON TX 77033               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATSY JAESCHKE**                        **Clm No 38880**    Filed In Cases: 140
C/O HOBSON & BRADLEY LAW FIRM
2190 HARRISON
BEAUMONT TX 77701             | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                 2961 of 3334

---

**JO ANN JAHOS**                        **Clm No 38881**    Filed In Cases: 140
P. O. BOX 613
JASPER TX 75951                          Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CATHY JAMES**                          **Clm No 38882**    Filed In Cases: 140
21773 HWY 8
LEESVILLE LA 71446                       Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JACKIE JAMES**                         **Clm No 38883**    Filed In Cases: 140
132 PARISH PARK ROAD
RUSTON LA 71270                          Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2962 of 3334

---

| **SUSIE JAMES** | | **Clm No 38884** | Filed In Cases: 140 | |
| 7950 ISABELL | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **PALMER JAMES** | | **Clm No 38885** | Filed In Cases: 140 | |
| C/O RUSSELL WINBURN | | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | | | | |
| FAYETTEVILLE, AR 72702 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **BETTY JAMES** | | **Clm No 38886** | Filed In Cases: 140 | |
| 7219 BAHIA | | Class | Claim Detail Amount | Final Allowed Amount |
| MISSOURI CITY TX 77489 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2963 of 3334

| **TINA JAMES** | **Clm No 38887** | Filed In Cases: 140 | |
|---|---|---|---|
| 301 DOLOMITA | Class | Claim Detail Amount | Final Allowed Amount |
| BORGER TX 79007 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **LOUANNA JAMES** | **Clm No 38888** | Filed In Cases: 140 | |
|---|---|---|---|
| 5310 DAWN DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **KELLY JAMES** | **Clm No 38889** | Filed In Cases: 140 | |
|---|---|---|---|
| 14401 FRONT BEACH ROAD APT #325 | Class | Claim Detail Amount | Final Allowed Amount |
| PANAMA CITY BEACH FL 32413 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 11:59:04 AM

*Claims Details*                                                                                    2964 of 3334

---

**LYNWOOD JAMES**                      **Clm No 38890**      Filed In Cases: 140
154 PILLEY ROAD
LONGVILLE LA 70652                      Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**MELZIA JAMES**                       **Clm No 38891**      Filed In Cases: 140
72 WINTHROP HARBOR S
MONTGOMERY TX 77356                     Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**GINA JAMIESON**                      **Clm No 38892**      Filed In Cases: 140
24203 CHESTERTON CT
KATY TX 77494                           Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2965 of 3334

---

**MYRTLE JANNISE**                  **Clm No 38893**   Filed In Cases: 140
BOX 124
CHINA TX 77613                      | Class | Claim Detail Amount | Final Allowed Amount |
                                    | --- | --- | --- |
                                    | UNS | $1.00 | |
                                    | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**DARRYL JARMON**                   **Clm No 38894**   Filed In Cases: 140
18806 SANDI PINE DR
HUMBLE TX 77346                     | Class | Claim Detail Amount | Final Allowed Amount |
                                    | --- | --- | --- |
                                    | UNS | $1.00 | |
                                    | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**LOYCE JARRELL**                   **Clm No 38895**   Filed In Cases: 140
2071 W. ROUNDBUNCH LOT #216
ORANGE TX 77630                     | Class | Claim Detail Amount | Final Allowed Amount |
                                    | --- | --- | --- |
                                    | UNS | $1.00 | |
                                    | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                 2966 of 3334

---

**JOYCE JARRELL**
299 TROPIC STREET
JACKSON OH 45640

**Clm No 38896**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**JESSIE JARRELL**
2071 W. ROUNDBUNCH LOT #216
ORANGE TX 77630

**Clm No 38897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**GRACE JARRELL**
P O BOX 1645
VIDOR TX 77662

**Clm No 38898**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2967 of 3334

---

**LONNIE JARRELL**
P.O. BOX 14
CALVERT AL 36513

**Clm No 38899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

Duplicate Claim No    38900

---

**LONNIE JARRELL**
P.O. BOX 14
CALVERT AL 36513

**Clm No 38900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

Duplicate Claim No    38899

---

**RANDAL JARRELL**
3964 JACOBS WAY
LAKE CHARLES LA 70605

**Clm No 38901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                          2968 of 3334

---

**DONALD JARRELLS**                    **Clm No 38902**    Filed In Cases: 140
408 NICKELTOP ROAD
WINDSOR SC 29856                       Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ELMER JASPER**                       **Clm No 38903**    Filed In Cases: 140
P. O. BOX 112
VIDOR TX 77662-0112                    Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ERMA JAYNES**                        **Clm No 38904**    Filed In Cases: 140
907 CYPRESS AVENUE
ORANGE TX 77640                        Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2969 of 3334

---

**CURTIS JAYNES**
8805 GARDEN LN
ORANGE TX 77632

**Clm No 38905**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARROLL JEAN JEANIS**
1600 QUAIL RUN
BEAUMONT TX 77705

**Clm No 38906**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD JEANSONNE**
785 MAGNOLIA LANE
BRIDGE CITY TX 77611

**Clm No 38907**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2970 of 3334

---

**JACK JEFFCOAT**                              **Clm No 38908**    Filed In Cases: 140
279 N, MEEKER ROAD
BEAUMONT TX 77713                              Class              Claim Detail Amount    Final Allowed Amount

                                               UNS                $1.00

                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**PAUL JEFFERIES**                             **Clm No 38909**    Filed In Cases: 140
P.O. BOX 126
ASHDOWN AR 71822                               Class              Claim Detail Amount    Final Allowed Amount

                                               UNS                $1.00

                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DWIGHT JEFFERSON**                           **Clm No 38910**    Filed In Cases: 140
9 GREENWAY PLAZE STE 1100 COATS ROSE
HOUSTON TX 77046                               Class              Claim Detail Amount    Final Allowed Amount

                                               UNS                $1.00

                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2971 of 3334

---

**BERTHA JEFFERSON**
15004 CROSSWINDS DRIVE APT. 4102
HOUSTON TX 77032

**Clm No 38911**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES JEFFERSON**
5408 MALCOLM DR.
MOBILE AL 36693

**Clm No 38912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL JENKINS**
100 HACKS VALLEY ROAD
BIG SPRING TX 79720

**Clm No 38913**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 11:59:04 AM

*Claims Details*                                                                        2972 of 3334

| CORNELIUS JENKINS | **Clm No 38914** | Filed In Cases: 140 | |
|---|---|---|---|
| 1109 11TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| LONNIE JENKINS | **Clm No 38915** | Filed In Cases: 140 | |
|---|---|---|---|
| 1812 12TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| MILDRED JENKINS | **Clm No 38916** | Filed In Cases: 140 | |
|---|---|---|---|
| 3202 CORLEY | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2973 of 3334

---

**DON JENKINS**
PO BOX 652
FRED TX 77616

**Clm No 38917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY JENKINS**
2402 HERITAGE COLONY DR.
WEBSTER TX 77598

**Clm No 38918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARVIN JENKINS**
P.O. BOX 1647
DAYTON TX 77535

**Clm No 38919**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2974 of 3334

---

**HERMAN JENKINS**
P.O. BOX 682
HELENA AL 35080

**Clm No 38920**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SYBIL JENKINS**
7466 BREWER
ORANGE TX 77632

**Clm No 38921**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORIS JENKINS**
P.O. BOX 1254
TUSCALOOSA AL 35401

**Clm No 38922**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2975 of 3334

---

**THOMAS JENKINS**
1624 E. 52ND ST.
LOS ANGELES CA

**Clm No 38923**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNY JENKINS**
8541 CR 35
ALGER OH 45812

**Clm No 38924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD JENKINS**
825 WEST CHANCE
LUMBERTON TX 77657

**Clm No 38925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2976 of 3334

---

**DOROTHY JENKINS**
P.O. BOX 2131
LUFKIN TX 75901

**Clm No 38926**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELBA JENKINS**
C/O NELDA ROBERTSON
3225 SUITER WAY
PASADENA TX 77503

**Clm No 38927**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KARL JENNINGS**
3524 AVE R.
GALVESTON TX 77550

**Clm No 38928**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    2977 of 3334

---

**CLINTON JENNINGS**                    **Clm No 38929**    Filed In Cases: 140
2334 DANIELS CREEK RD.
COLLINSVILLE VA 24078          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DOROTHY JENNY**                    **Clm No 38930**    Filed In Cases: 140
290 N MAJOR DR
BEAUMONT TX 77706          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GLADE JENSEN**                    **Clm No 38931**    Filed In Cases: 140
4044 SOUTH 2000 E.
SALT LAKE CITY UT 84124          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

2978 of 3334

---

**ALLEN JENUINE**
8300 SKILLMAN STREET APT 109
DALLAS TX 75231

**Clm No 38932**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OTIS JERIGAN**
113 0 17TH PLACE
BIRMINGHAM AL 35211

**Clm No 38933**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBIN JESTER**
2801 TWIN RIVERS DRIVE APT 34
ARKADELPHIA AR 71923

**Clm No 38934**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2979 of 3334

---

**FRANKIE LEE JETER**
6798 WASHINGTON
GROVES TX 77619

**Clm No 38935**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDA JETER**
300 MARY AVENUE
BRIDGE CITY TX 77611

**Clm No 38936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONNIE JETT**
4104 RIO GRANDE
TEXARKANA TX 75503

**Clm No 38937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                                  2980 of 3334

---

**DONNA JETT**                    **Clm No 38938**   Filed In Cases: 140
315 MASTERSON
BEAUMONT TX 77707              Class         Claim Detail Amount      Final Allowed Amount

                              UNS                  $1.00
                                                   $1.00

Date Filed         9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**MARY JILES**                    **Clm No 38939**   Filed In Cases: 140
1354 GULFFIELD DR. W.
MOBILE AL                     Class         Claim Detail Amount      Final Allowed Amount

                              UNS                  $1.00
                                                   $1.00

Date Filed         9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**MARVELIA JIMENEZ**              **Clm No 38940**   Filed In Cases: 140
925 EAST ALICE STREET
KINGSVILLE TX 78363           Class         Claim Detail Amount      Final Allowed Amount

                              UNS                  $1.00
                                                   $1.00

Date Filed         9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2981 of 3334

---

**PAUL JIMENEZ**
7559 SAN BRUNO
BEAUMONT TX 77708

**Clm No 38941**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT JIMERSON**
3565 OMIE DRIVE
LONGVIEW TX 75601

**Clm No 38942**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDITH JOBE**
3034 FALLBROOK COURT
PEARLAND TX 77584

**Clm No 38943**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2982 of 3334

---

**JULIE JOFFRION**
2920 DOGWOOD BLOSSOM TRL
PEARLAND TX 77581

**Clm No 38944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWIN JOHANSSON**
680 STEWART STREET
BRIDGE CITY TX 77611

**Clm No 38945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORI JOHNLOUIS**
401 MORRELL BLVD
ORANGE TX 77630

**Clm No 38946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2983 of 3334

---

**PAM JOHNNIE**
502 N. MCMILLAN AVE
KIRBYVILLE TX 75956

**Clm No 38947**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DOROTHY JOHNS**
3150 COOKE ST
BEAUMONT TX 77703

**Clm No 38948**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MARY ELLEN JOHNSON**
P.O. BOX 8083
LUMBERTON TX 77657

**Clm No 38949**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                                              2984 of 3334

---

**GEORGE JOHNSON**          **Clm No 38950**   Filed In Cases: 140
3318 BRECKINRIDGE DRIVE
MISSOURI CITY TX 77459      

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PATRICIA JOHNSON**          **Clm No 38951**   Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**DOROTHY JOHNSON**          **Clm No 38952**   Filed In Cases: 140
22 SHERWOOD LANE
WILLINGBORO NJ 8046

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2985 of 3334

---

**RICKY JOHNSON**
3600 CLEVELAND
GROVES TX 77619

**Clm No 38953**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANNIE MAE JOHNSON**
223 SUNNYHILL ROAD
JACKSON AL 36545

**Clm No 38954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY JOHNSON**
P.O. BOX 8083
LUMBERTON TX 77657

**Clm No 38955**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2986 of 3334

---

**WILLIAM JOHNSON**
459 COUNTY ROAD 591
KIRBYVILLE TX 75956

**Clm No 38956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**LINDA JOHNSON**
601 EAST 11TH STREET
PORT ARTHUR TX 77640

**Clm No 38957**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**MARION TAYLOR JOHNSON**
P.O. BOX 873
PORT ARTHUR TX 77640

**Clm No 38958**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2987 of 3334

---

**EMMETT JOHNSON**
5011 TARNBROOK
HOUSTON TX 77084

**Clm No 38959**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY JOHNSON**
4981 SCANDIA RD.
SANDSTONE VA 23150

**Clm No 38960**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FORRESTER JOHNSON**
6201 PINE AVENUE
PORT ARTHUR TX 77640

**Clm No 38961**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2988 of 3334

---

**JOE JOHNSON**
RT. 1 BOX 391B
BRENT AL 35034

**Clm No 38962**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYLANNE JOHNSON**
6678 LARIAT LOOP
ORANGE TX 77632

**Clm No 38963**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES JOHNSON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38964**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2989 of 3334

---

**LOIS LEE JOHNSON**
6210 SIENNA TRAILS APT 4007
BEAUMONT TX 77708

**Clm No 38965**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAWILDER JOHNSON**
3785 SCRANTON
BEAUMONT TX 77703

**Clm No 38966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD JOHNSON**
12311 TRISTA COURT
SANTA FE TX 77510

**Clm No 38967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

*Claims Details*                                                        2990 of 3334

---

**ALFRED JOHNSON**          **Clm No 38968**    Filed In Cases: 140
2227 17TH STREET
PORT ARTHUR TX 77640       Class          Claim Detail Amount      Final Allowed Amount

UNS                  $1.00
                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**MICHAEL JOHNSON**         **Clm No 38969**    Filed In Cases: 140
4403 EXETER
LOUISVILLE KY 40218        Class          Claim Detail Amount      Final Allowed Amount

UNS                  $1.00
                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**WILLIS JOHNSON**          **Clm No 38970**    Filed In Cases: 140
896 PINELAKE DRIVE
WEST HEMPSTEAD NY 11552    Class          Claim Detail Amount      Final Allowed Amount

UNS                  $1.00
                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2991 of 3334

---

**DONALD JOHNSON**
232 SPANISH OAK DRIVE
KERRVILLE TX 78028

**Clm No 38971**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRED JOHNSON**
117 JUDY
LAFAYETTE LA 70501

**Clm No 38972**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERMA MAYFIELD JOHNSON**
315 EAST WOODROW STREET
BEAUMONT TX 77705

**Clm No 38973**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2992 of 3334

---

**SANDRA JOHNSON**
3875 TRAVIS
BEAUMONT TX 77703

**Clm No 38974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLAUDIA JOHNSON**
8008 HEATHERBROOK TRAIL APT. 403
PORT ARTHUR TX 77642

**Clm No 38975**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MOSES JOHNSON**
1626 E. 18TH STREET
PORT ARTHUR TX 77640

**Clm No 38976**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2993 of 3334

---

**MARY JOHNSON**                    **Clm No 38977**   Filed In Cases: 140
28 MEADOWLAWN
TUSCALOOSA AL 35401                 Class              Claim Detail Amount     Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**GREGORY JOHNSON**                 **Clm No 38978**   Filed In Cases: 140
8545 SUNFLOWER LANE
BEAUMONT TX 77705                   Class              Claim Detail Amount     Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BILLY JOHNSON**                   **Clm No 38979**   Filed In Cases: 140
1238 CR 24
TYLER TX 75705                      Class              Claim Detail Amount     Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2994 of 3334

---

**CHARLES JOHNSON**  
6934 MIDDLEFIELD DRIVE  
PASADENA TX 77505-5522

**Clm No 38980**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOIS JOHNSON**  
4213 EMIL  
AMARILLO TX 79106

**Clm No 38981**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WOODIE JOHNSON**  
1612 CORTEZ DR.  
MOBILE AL 36609

**Clm No 38982**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2995 of 3334

---

**THOMAS JOHNSON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDIA JOHNSON**
2702 FILLINGIN ST.
MOBILE AL 36607

**Clm No 38984**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDY JOHNSON**
813 YORKSHIRE AVE
PASADENA TX 77503

**Clm No 38985**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2996 of 3334

---

**PATRICIA JOHNSON**
4020 3RD STREET
PORT ARTHUR TX 77642

**Clm No 38986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAYWOOD JOHNSON**
P.O. BOX 254
MCINTOSH AL 36553

**Clm No 38987**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MATTHEW JOHNSON**
1220 S. ATMORE AVE
WHISTLER AL 36612

**Clm No 38988**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2997 of 3334

**LARRY JOHNSON**
5325 WINDHAM CIRCLE
ORANGE TX 77630-0227

**Clm No 38989**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**GERTRUDE JOHNSON**
555 OAK DRIVE COURT
MOBILE AL 36617

**Clm No 38990**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHNNY JOHNSON**
4331 30TH AVE E.
TUSCALOOSA AL

**Clm No 38991**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2998 of 3334

---

**SHERRY JOHNSON**
568 ELKINS LAKE
HUNTSVILLE TX 77340

**Clm No 38992**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**SAMUEL JOHNSON**
350 MAXWELL DR
BEAUMONT TX 77707

**Clm No 38993**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**MICHAEL JOHNSON**
8902 VIREO STREET
ORANGE TX 77630

**Clm No 38994**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             2999 of 3334

---

**ANDREW JOHNSON**            **Clm No 38995**   Filed In Cases: 140
1217 BUFFALO
JOLIET IL 60433              Class              Claim Detail Amount       Final Allowed Amount

                            UNS                $1.00
                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JOANN JOHNSON**             **Clm No 38996**   Filed In Cases: 140
6828 FOLEY RD.
HESPERIA CA 92344           Class              Claim Detail Amount       Final Allowed Amount

                            UNS                $1.00
                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**MATTIE JOHNSON**            **Clm No 38997**   Filed In Cases: 140
1402 ORANGE AVENUE
ORANGE TX 77630             Class              Claim Detail Amount       Final Allowed Amount

                            UNS                $1.00
                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3000 of 3334

---

**SALLIE JOHNSON**

P. O. BOX 1084

SABINE PASS TX 77655

**Clm No 38998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ROSEMARY JOHNSON**

16026 BELLESHIRE LANE

HOUSTON TX 77084

**Clm No 38999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ERNEST JOHNSON**

2810 BANKS AVE.

MOBILE AL 36617

**Clm No 39000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3001 of 3334

---

**GOLDIE JOHNSON**
4537 JIMMY JOHNSON BLVD APT. 13
PORT ARTHUR TX 77642

**Clm No 39001**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE JOHNSON**
1915 STILLWELL BLVD.
PORT ARTHUR TX 77640

**Clm No 39002**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL JOHNSON**
2106 W. PARK
ORANGE TX 77630

**Clm No 39003**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3002 of 3334

---

**DILLARD JOHNSON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**DEBRA JOHNSON**
4340 BOOKER STREET
BEAUMONT TX 77705

**Clm No 39005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**RICKEY JOHNSON**
178 CR 3030
MT. PLEASANT TX 75455

**Clm No 39006**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3003 of 3334

---

**TEDDY JOHNSON**
206 CHURCH STREET
BROXTON GA 31519

**Clm No 39007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CLIFFORD JOHNSON**
5590 MARGARET LANE
BEAUMONT TX 77708

**Clm No 39008**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**BOBBY JOHNSON**
1101 ARVERN STREET
LONGVIEW TX 75602

**Clm No 39009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3004 of 3334

---

**MARY JOHNSON**
9410 BELLE CHASE RD
GRANDBURY TX 76049

**Clm No 39010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHERMAN JOHNSON**
167 COUNTY RD 236
TYLER TX 75705

**Clm No 39011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAURA JOHNSON**
RT. 1 BOX 368 A
BRENT AL 35034

**Clm No 39012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3005 of 3334

---

**AARON JOHNSON**
24947 FM 1485
NEW CANEY TX 77357

**Clm No 39013**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELMORE JOHNSON**
133 E. PETAIN ST.
PRICHARD AL 36610

**Clm No 39014**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH JOHNSON**
412 CR 3180
CLEVELAND TX 77327

**Clm No 39015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3006 of 3334

---

**BARBARA JOHNSON**
508 SOUTH HERNDON
KIRBYVILLE TX 75956

**Clm No 39016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALFRED JOHNSON**
2667 S. COLLEGE ST.
PRICHARD AL 36610

**Clm No 39017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEWIS JOHNSON**
1040 COUNTY ROAD 4683
ATLANTA TX 75551

**Clm No 39018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3007 of 3334

---

**GARY JOHNSON**
2109 RUSSELL AVENUE
WEST PORTSMOUTH OH 45662

**Clm No 39019**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTON JOHNSON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39020**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WHITNEY JOHNSON**
4440 GULFWAY DR., APT 329
PORT ARTHUR TX 77642

**Clm No 39021**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3008 of 3334

---

**JOHN JOHNSON**
1207 GREENMORE
STARKS LA 70661

**Clm No 39022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**KARL JOHNSON**
704 WEST 9TH ST
AUSTIN TX 78701

**Clm No 39023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JERRY JOHNSON**
1817 CR SW 3110
MT. VERNON TX 75457

**Clm No 39024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3009 of 3334

---

**LEO JOHNSON**
169 COUNTY ROAD 3595
LOVELADY TX 75851-5255

**Clm No 39025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT JOHNSON**
RT. 1 BOX 215
MCINTOSH AL 36553

**Clm No 39026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILBERT JOHNSON**
315 WOODROW STREET
BEAUMONT TX 77705

**Clm No 39027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

### Claims Details                                                                           3010 of 3334

---

**PETER JOHNSON**                    **Clm No 39028**   Filed In Cases: 140
504 BIZZELL AVE
MOBILE AL 36603                      | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**ZELMA JOHNSON**                    **Clm No 39029**   Filed In Cases: 140
1164 JUANITA RD
LONGVIEW TX 75605                    | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $10,000.00          |                      |
                                     |       | $10,000.00          |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**JAMES JOHNSON**                    **Clm No 39030**   Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                    | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             3011 of 3334

---

**ANDREW JOHNSON**                    **Clm No 39031**   Filed In Cases: 140
3914 S. EL SUSAN AVENUE
SPRINGFIELD MO 65807-5729            Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00

                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**B. JOHNSON**                        **Clm No 39032**   Filed In Cases: 140
1423 S. RIDGE DRIVE
TYLER TX 75702                       Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00

                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**TONY JOHNSON**                      **Clm No 39033**   Filed In Cases: 140
1101 S.E. CIRCLE
HATTIESBURG MS 39402                 Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00

                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3012 of 3334

---

**GEORGE JOHNSON**
RT. 2 BOX 109A
CITRONELLE AL 36522

**Clm No 39034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCES JOHNSON**
10066 PEACH STREET
LUMBERTON TX 77657

**Clm No 39035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELANIE JOHNSON**
2562 APACHE PLUME CT
PALM DALE CA 93550

**Clm No 39036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3013 of 3334

**TROY JOHNSTON**
205 N CEDAR LANE
BURKEVILLE TX 75932

**Clm No 39037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MAVIS JOHNSTON**
P.O. BOX 61
MALCOLM AL 36556

**Clm No 39038**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONNEY JOHNSTON**
16 TIMBERLANE
TEXARKANA TX 75501

**Clm No 39039**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## *Claims Details*

3014 of 3334

---

**RHONDA JOYCE JOHNSTON**
525 PINE STREET #5
VIDOR TX 77662

**Clm No 39040**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|--------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA JOHNSTON**
5501 SUMMERWOOD LANE
LUMBERTON TX 77657

**Clm No 39041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|--------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LETTIE JOINER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|--------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          3015 of 3334

---

**FREDIA JOINER**                        **Clm No 39043**    Filed In Cases: 140
3310 WENTWOOD CR.
ADAMSVILLE AL 35005          Class                Claim Detail Amount          Final Allowed Amount

UNS                          $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**VERNON JOINER**                        **Clm No 39044**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701            Class                Claim Detail Amount          Final Allowed Amount

UNS                          $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**ERVIN JONES**                          **Clm No 39045**    Filed In Cases: 140
485 BARLOW ST.
MOBILE AL 36617              Class                Claim Detail Amount          Final Allowed Amount

UNS                          $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3016 of 3334

---

**CRYSTAL JONES**
P.O. BOX 107
BRENT AL 35034

**Clm No 39046**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSIE JONES**
309 E WHIPPOORWILL LOT 9
LUFKIN TX 75901

**Clm No 39047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EMMA JONES**
3740 PROCTOR STREET
PORT ARTHUR TX 77642

**Clm No 39048**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3017 of 3334

---

**SONJA JONES**
1009 CARPENTER ST.
BORGER TX 79007

**Clm No 39049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES JONES**
235 LITTLE RIVER #107
FOREMAN AR 71836

**Clm No 39050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY JONES**
4230 SYDNEY HARBOUR DRIVE
RIVERSIDE CA 92508

**Clm No 39051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              3018 of 3334

| JIMMY JONES | **Clm No 39052** | Filed In Cases: 140 | |
|---|---|---|---|
| 2709 GREENBACK ST. | | | |
| MOBILE AL 36617 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JULIA JONES | **Clm No 39053** | Filed In Cases: 140 | |
|---|---|---|---|
| 2602 PRISCILLA COURT | | | |
| BRYAN TX 77802 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| AUDREY JONES | **Clm No 39054** | Filed In Cases: 140 | |
|---|---|---|---|
| 435 5TH STREET | | | |
| ASHVILLE AL 35953 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3019 of 3334

| WILMA JONES | Clm No 39055 | Filed In Cases: 140 | |
|---|---|---|---|
| 1405 LAMAR | | | |
| NEDERLAND TX 77627 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| VIRGIL JONES | Clm No 39056 | Filed In Cases: 140 | |
|---|---|---|---|
| 6405 SOUTHAMPTON WAY | | | |
| MOBILE AL 34271 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| BERNICE JONES | Clm No 39057 | Filed In Cases: 140 | |
|---|---|---|---|
| 2330 LAVENDER STREET | | | |
| PORT ARTHUR TX 77640 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3020 of 3334

---

**HESTER JONES**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39058**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEAN JONES**
3007 CANAL
NEDERLAND TX 77627

**Clm No 39059**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LERA JONES**
212 M L K DRIVE
LUFKIN TX 75904

**Clm No 39060**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3021 of 3334

---

**GERALDINE JONES**
1731 E. HARBOR DR.
MOBILE AL 36605

**Clm No 39061**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERALD JONES**
628 JONATHAN
ATHENS TX 75751

**Clm No 39062**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS JONES**
P.O. BOX 282
WOODVILLE TX 75979

**Clm No 39063**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3022 of 3334

---

**CLARENCE JONES**
1785 HICKORY DRIVE
VIDOR TX 77662

**Clm No 39064**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STELLA JONES**
4795 ELMHURST DR
BEAUMONT TX 77706

**Clm No 39065**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORLISS JONES**
2048 EAST 18TH STREET
PORT ARTHUR TX 77640

**Clm No 39066**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3023 of 3334

---

**MILDRED JONES**
P.O. BOX 49
KEMP TX 75143

**Clm No 39067**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENNA JONES**
1009 5TH S.E. P.O. BOX 1889
PULASKI VA 24301

**Clm No 39068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES JONES**
2405 AVENUE C
NEDERLAND TX 77627

**Clm No 39069**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                        3024 of 3334

---

**CURTIS JONES**                    **Clm No 39070**    Filed In Cases: 140
1104 HERCULES ST.
MOBILE AL 36603                     | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**BARBARA JONES**                   **Clm No 39071**    Filed In Cases: 140
327 EAST ELM STREET
WINNIE TX 77665                     | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**LOU ANN JONES**                   **Clm No 39072**    Filed In Cases: 140
8287 FAIRWAY DRIVE
BEAUMONT TX 77705                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3025 of 3334

---

**CAROLYN ANN JONES**
6507 PURVIS ROAD
SILSBEE TX 77656

**Clm No 39073**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SADIE JONES**
925 FOURTH AVE.
SARALAND AL 36571

**Clm No 39074**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ETHEL JONES**
C/O BONNIE DAVIS
613 HALPHEN STREET
OPELOUSAS LA 70570

**Clm No 39075**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                        3/20/2018 11:59:04 AM

*Claims Details*                                                                3026 of 3334

---

**JARO JONES**                    **Clm No 39076**    Filed In Cases: 140
P.O. BOX 845
HUNTINGTON TX 75949              Class          Claim Detail Amount      Final Allowed Amount

                                UNS                      $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CALDONIA JONES**                **Clm No 39077**    Filed In Cases: 140
521 W 13TH ST
PORT ARTHUR TX 77642            Class          Claim Detail Amount      Final Allowed Amount

                                UNS                      $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**VENNIE JONES**                  **Clm No 39078**    Filed In Cases: 140
5090 N SUTHERLAND
BEAUMONT TX 77703               Class          Claim Detail Amount      Final Allowed Amount

                                UNS                      $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3027 of 3334

---

**WANDA PARKER JONES**
2261 FREDRICH
PORT ARTHUR TX 77640

**Clm No 39079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAMONA JONES**
P O BOX 746
NEWTON TX 75966

**Clm No 39080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BENNIE JONES**
1917 LUCY AVE.
MOBILE AL 36617

**Clm No 39081**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3028 of 3334

---

**CORINNE JONES**
200 WESTWOOD DR APT #329
CROWLEY LA 70526

**Clm No 39082**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAY JONES**
8497 COUNTY ROAD 427
TYLER TX 75706

**Clm No 39083**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALVIN JONES**
P.O. BOX 2141
PORT ARTHUR TX 77643

**Clm No 39084**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3029 of 3334

---

**BILLIE JONES**
3270 CR 786
BUNA TX 77612

**Clm No 39085**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**LEORA JONES**
3025 7TH AVE
PORT ARTHUR TX 77642

**Clm No 39086**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JOHANNA JONES**
3500 TURTLE CREEK DR APT. 406
PORT ARTHUR TX 77642

**Clm No 39087**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3030 of 3334

---

**MILDRED JONES**
3142 CAPITAN
PORT NECHES TX 77651

**Clm No 39088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LUTHER JONES**
2910 HGHWAY 1131
VIDOR TX 77662

**Clm No 39089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALTON JONES**
1380 SHAKESPEARE DR
BEAUMONT TX 77706

**Clm No 39090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3031 of 3334

---

**CECIL JONES**
1846 CR 777
BUNA TX 77612

**Clm No 39091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE JONES**
822 WELFORD
PORT ARTHUR TX 77640

**Clm No 39092**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME JONES**
106 COPPERLEAF ROAD
LAKEWAY TX 78734

**Clm No 39093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

**Claims Details**

3032 of 3334

---

**ODELL JONES**
601 DONALD ST.
MOBILE AL 36617

**Clm No 39094**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KAY COX JONES**
6607 LANCASTER
ORANGE TX 77632

**Clm No 39095**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA JONES**
210 RAINBOW DR PMB 11028
LEVINGSTON TX 77399-2010

**Clm No 39096**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3033 of 3334

---

**DEBRA JONES**
P.O. BOX 54
DICKINSON TX 77539

**Clm No 39097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MALINDA JONES**
7924 WILLOWWOOD LANE APT 313
PORT ARTHUR TX 77642

**Clm No 39098**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ROBERT JONES**
P.O. BOX 113
AAGER AL 35006

**Clm No 39099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3034 of 3334

---

**VERNIE JONES**
RT. 1 BOX 826
CHATHAM AL 36518

**Clm No 39100**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAZEL JONES**
10986 ARMY RD
CHUNCHULA AL 36521

**Clm No 39101**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY JONES**
7920 SHIRE LN
BEAUMONT TX 77706

**Clm No 39102**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3035 of 3334

---

**VAN JONES**
123 STONEWALL STREET
HEMPHILL TX 75948

**Clm No 39103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IRIS JONES**
311 WEST SABINE
CARTHAGE TX 75633

**Clm No 39104**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY JONES**
5210 WINDEMERE STREET
HOUSTON TX 77033

**Clm No 39105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             3036 of 3334

---

**ABRAHAM JONES**                    **Clm No 39106**    Filed In Cases: 140
684 LESLIE AVE.
MOBILE AL 33617                       Class          Claim Detail Amount    Final Allowed Amount

                                     UNS            $1.00
                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JOHN JONES**                       **Clm No 39107**    Filed In Cases: 140
5401 HOLLY TREE DR #1402
TYLER TX 75703                       Class          Claim Detail Amount    Final Allowed Amount

                                     UNS            $1.00
                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**HERMAN JONES**                     **Clm No 39108**    Filed In Cases: 140
9450 HIGHWAY 270
MALVERN AR 72104                     Class          Claim Detail Amount    Final Allowed Amount

                                     UNS            $1.00
                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3037 of 3334

---

**BARBARA JONES**
4585 JIMMY JOHNSON BLVD APT 1
PORT ARTHUR TX 77642

**Clm No 39109**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOSEPH ANN JONES**
9988 COUNTY RD 275
BUFFALO TX 75831

**Clm No 39110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ANDERSON JONES**
355 CARRIAGE TRACE
ROSWELL GA 30076

**Clm No 39111**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3038 of 3334

---

**SHIRLEY DEAN JONES**
211 JERRI STREET
LUFKIN TX 75904

**Clm No 39112**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BENNIE JONES**
4277 E. RAINTREE RD
EIGHT MILE AL 36613

**Clm No 39113**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ADDIE JONES**
935 PENNYGENT LN
CHANNELVIEW TX 77530

**Clm No 39114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3039 of 3334

---

**ISAAC JONES**
3400 19TH STREET
PORT ARTHUR TX 77642

**Clm No 39115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATIE JONES**
1446 HARGROVE LOOP
DEQUINCY LA 70633

**Clm No 39116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON JONES**
510 RUTHERS RD.
RICHMOND VA 23235

**Clm No 39117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                                      3040 of 3334

---

**SUSAN JONES**                    **Clm No 39118**   Filed In Cases: 140

224 N 1ST AVE                      | Class | Claim Detail Amount | Final Allowed Amount |
LAKE CHARLES LA 70601              | --- | --- | --- |
                                   | UNS | $1.00 | |
                                   | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**STANLEY JONES**                  **Clm No 39119**   Filed In Cases: 140

P.O. BOX 821                       | Class | Claim Detail Amount | Final Allowed Amount |
MOBILE AL 36601                    | --- | --- | --- |
                                   | UNS | $1.00 | |
                                   | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**BERTHA JONES**                   **Clm No 39120**   Filed In Cases: 140

P.O. BOX 202                       | Class | Claim Detail Amount | Final Allowed Amount |
VIDOR TX 77670                     | --- | --- | --- |
                                   | UNS | $1.00 | |
                                   | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3041 of 3334

---

**PHILIP JONES**
12420 182ND STREET NW
BERTHOLD ND 58718

**Clm No 39121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICE JONES**
615 TRUITT ST.
SALISBURY MD 21804

**Clm No 39122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES JONES**
1716 COUNTY RD 3000 #3000 301
WOODVILLE TX 75979-2805

**Clm No 39123**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3042 of 3334

---

**PEGGY JONES**
216 HOLLOW ROAD
PEMBROKE VA 24136

**Clm No 39124**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |
| Duplicate Claim No | 39125 |

---

**PEGGY JONES**
216 HOLLOW ROAD
PEMBROKE VA 24136

**Clm No 39125**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |
| Duplicate Claim No | 39124 |

---

**BRENDA SUE JONES**
210 RAINBOW DR PMB 11028
LIVINGSTON TX 77399-2010

**Clm No 39126**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3043 of 3334

---

**ALTON JONES**
3901 DIAMOND LN.
NORTHPORT AL 35476

**Clm No 39127**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE JONES**
825 S. GARRISON AVE.
PRICHARD AL 36610

**Clm No 39128**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES JONES**
2501 9TH STREET
PORT NECHES TX 77651

**Clm No 39129**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3044 of 3334

---

**BILLY JONES**
291 ECHO LOOP
ORANGE TX 77632

**Clm No 39130**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAMALEA SUE JONES SAVOY**
1513 BUCKINGHAM DRIVE
ORANGE TX 77632

**Clm No 39131**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEGGY JONES SINCLAIR**
512 SOUTH 1 1/2 STREET
NEDERLAND TX 77627

**Clm No 39132**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3045 of 3334

---

**AMANDA JORDAN**
9134 RHETT LANE
WEEKI WACHEE FL 34613

**Clm No 39133**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LUCKY JORDAN**
4319 HARTSVILLE
HOUSTON TX 77047

**Clm No 39134**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAULINE JORDAN**
3724 STUART
GROVES TX 77619

**Clm No 39135**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      3046 of 3334

---

**FAYE JORDAN**                          **Clm No 39136**    Filed In Cases: 140
P O BOX 665
LAKE CITY CO 81235                       Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**SYLVIA JORDAN**                        **Clm No 39137**    Filed In Cases: 140
281 CR 4485
WARREN TX 77664                          Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MERT JORDAN**                          **Clm No 39138**    Filed In Cases: 140
4615 WHITE CLOUD LANE
PASADENA TX 77504                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3047 of 3334

---

**JOE JORDAN**
116 MICHEL STREET
SULPHUR SPRINGS TX 75482

**Clm No 39139**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BLANCH JORDAN**
3246 WOODLAWN DRIVE
GROVES TX 77619

**Clm No 39140**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERICA JORDAN**
3823 UNION ROAD
PIKETON OH 75661

**Clm No 39141**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                    3048 of 3334

---

**NORMA JORDAN**                          **Clm No 39142**   Filed In Cases: 140
3640 CEDAR CREEK CIRCLE
TRUSSVILLE AL 35173                        Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**CLAUDE JORDAN**                         **Clm No 39143**   Filed In Cases: 140
3799 NORTH THAYER
LIMA OH 45801                             Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JESSIE JORGENSEN**                      **Clm No 39144**   Filed In Cases: 140
19686 SOUTHWEST 88 LOOP
DUNNELLON FL 34432                        Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3049 of 3334

---

**HAROLD JOSEPH**
2137 CASHMERE DRIVE
PORT ARTHUR TX 77640

**Clm No 39145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILL JOSEPH**
2978 JIROU
BEAUMONT TX 77703

**Clm No 39146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEATRICE JOSEPH**
4375 CADILLAC LANE
BEAUMONT TX 77705

**Clm No 39147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3050 of 3334

---

**FELICIA JOSEPH**
6322 32ND STREET, APT 1
GROVES TX 77619

**Clm No 39148**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUAN JOSLIN**
600 EAST FRONT STREET APT # 217
ALICE TX 78332

**Clm No 39149**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM JOWERS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39150**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3051 of 3334

---

**VALERIA JUDD**
1015 HWY 32 E.
ASHDOWN AR 71822

**Clm No 39151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**IRVIN JUDD**
201 PRINCESS ANNE RD.
WAYNESBORO VA 22980

**Clm No 39152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**BLAINE JUDICE**
6948 WILLOW STREET
GROVES TX 77619

**Clm No 39153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*    3052 of 3334

---

**GERALDINE JUDICE**                         **Clm No 39154**    Filed In Cases: 140
4650 COLLIER STREET APT. 106
BEAUMONT TX 77706                            Class        Claim Detail Amount        Final Allowed Amount

                                             UNS          $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**ALICE JULES**                              **Clm No 39155**    Filed In Cases: 140
1655 WASHINGTON
BEAUMONT TX 77705                            Class        Claim Detail Amount        Final Allowed Amount

                                             UNS          $10,000.00

                                                          $10,000.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**DELORES JULIAN**                           **Clm No 39156**    Filed In Cases: 140
2802 EAST 11TH ST
LAKE CHARLES LA 70601                        Class        Claim Detail Amount        Final Allowed Amount

                                             UNS          $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3053 of 3334

---

**GLENDA JULIAN**
1201 RED BUD
CROCKETT TX 75835

**Clm No 39157**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**GWENDOLYN JULIEN**
328 WEST 15TH STREET
PORT ARTHUR TX 77640

**Clm No 39158**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**ROLAND JUNCA**
2345 NALL ST, APT 19
PORT NECHES TX 77651

**Clm No 39159**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3054 of 3334

---

**EVELYN JUNGEN**
6720 39TH ST
GROVES TX 77619

**Clm No 39160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRED JUSTICE**
4602 ROOSEVELT
GROVES TX 77619

**Clm No 39161**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY JUSTICE**
108 MEADOW DRIVE
FRANKLIN FURNACE OH 45629

**Clm No 39162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3055 of 3334

---

**EVERETT KAHLA**
P O BOX 344
STOWELL TX 77661

**Clm No 39163**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LADONNA KAHLIG**
7200 HILLEBRANDT ROAD
BEAUMONT TX 77705

**Clm No 39164**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA KAIN**
2726 PAULS LANE
RICHMOND VA 23224

**Clm No 39165**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                   E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    3056 of 3334

---

**MARY KALTENBACH**                    **Clm No 39166**    Filed In Cases: 140
4105 FOREST DRIVE
PORT ARTHUR TX 77642                    Class         Claim Detail Amount      Final Allowed Amount

UNS                     $1.00
                                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LORI KAMELESKY**                      **Clm No 39167**    Filed In Cases: 140
642 MINN STREET
GENOA OH 43430                          Class         Claim Detail Amount      Final Allowed Amount

UNS                     $1.00
                                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GLYNDA KARNES**                       **Clm No 39168**    Filed In Cases: 140
665 EAST AVENUE J
SILSBEE TX 77656                        Class         Claim Detail Amount      Final Allowed Amount

UNS                     $1.00
                                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3057 of 3334

---

**KARL KASKE**
1161 BRIAR MARSH ROAD
RAGLEY LA 70657

**Clm No 39169**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY KASPER**
20210 MCSHEPPARD ROAD
GEORGETOWN TX 78626-9301

**Clm No 39170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ENRIQUE KAUFFMAN**
6633 COUSTEAU LANE
CORPUS CHRISTI TX 78414

**Clm No 39171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3058 of 3334

---

**BURNETT KAUFMAN**
4708 CR 413
TYLER TX 75704

**Clm No 39172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GUS KAUTZ**
1032 FM 109
NEW ULM TX 78950

**Clm No 39173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCYE KAUTZ**
1912 DUROUX
LAMARQUE TX 77568

**Clm No 39174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3059 of 3334

---

**KENNETH KEELING**
1034 SOUTH CLAY
DELPHOS OH 45833

**Clm No 39175**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT KEELING**
504 WEST 3RD STREET
DELPHOS OH 45833

**Clm No 39176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NELL KEELY**
160 BEECH CREEK ROAD
LIVINGSTON TX 77351

**Clm No 39177**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3060 of 3334

---

**CAROL KEEN**
4280 S. DEFRAME STREET
MORRISON CO 80465

**Clm No 39178**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAWRENCE KEEPERS**
1521 MIJA LANE
SEABROOK TX 77586

**Clm No 39179**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KEES**
310 WATERFORD WAY
KEMAH TX 77565

**Clm No 39180**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                 3061 of 3334

---

**KATHRYN KEESE**                    **Clm No 39181**   Filed In Cases: 140
324 OAKWOOD ROAD
KERRVILLE TX 78028                   Class            Claim Detail Amount    Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**PEGGY KEETON**                     **Clm No 39182**   Filed In Cases: 140
4021 16TH ST. N.E.
HOLT AL 35404                        Class            Claim Detail Amount    Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**TERESA KELLEM**                    **Clm No 39183**   Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                    Class            Claim Detail Amount    Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3062 of 3334

---

**JAMES KELLER**
804 ABE LINCOLN AVE
PORT ARTHUR TX 77640-4913

**Clm No 39184**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID KELLEY**
4265 W. BROADWAY
BEAUMONT TX 77707

**Clm No 39185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT KELLEY**
430 LAKEVIEW
VIDOR TX 77662

**Clm No 39186**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3063 of 3334

---

**MELANIE KELLEY**

P.O. BOX 95

TUMBLING SHOALS AR 72581-0095

**Clm No 39187**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALONZO KELLEY**

11114 BONWELL LOOP

KOUNTZE TX 77625

**Clm No 39188**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANNETTA KELLEY**

2422 PINE BROOK CT

DEER PARK TX 77536

**Clm No 39189**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3064 of 3334

---

**LARRY KELLEY**
727 PRIVATE ROAD 8530
BROADDUS TX 75929

**Clm No 39190**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KELLEY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39191**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 39192 |

---

**JAMES KELLEY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39192**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 39191 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3065 of 3334

---

**JERRY DEAN KELLEY**
604 22ND STREET
NEDERLAND TX 77627

**Clm No 39193**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN KELLEY**
RT. 1 BOX 140
DRAPER VA 24324

**Clm No 39194**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES KELLEY**
7820 GINGER LANE
LUMBERTON TX 77656

**Clm No 39195**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              3066 of 3334

---

**MARGIE KELLEY**                      **Clm No 39196**    Filed In Cases: 140
P O BOX 238
EVADALE TX 77615                       Class              Claim Detail Amount       Final Allowed Amount

                                       UNS              $1.00

                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BARBARA KELLEY**                     **Clm No 39197**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                         Class              Claim Detail Amount       Final Allowed Amount
FAYETTEVILLE, AR 72702
                                       UNS              $1.00

                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ROBERT KELLINGER**                   **Clm No 39198**    Filed In Cases: 140
200 MURDOCK WAY
GREENSBURG PA 15601                    Class              Claim Detail Amount       Final Allowed Amount

                                       UNS              $1.00

                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3067 of 3334

---

**MARY JANE KELLY**
1704 11TH STREET
ORANGE TX 77630

**Clm No 39199**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE MENARD KELLY**
UNA P. JACKSON 343 SIR CEDRICK DRIVE
WOODVILLE TX 75979

**Clm No 39200**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDITH KELLY**
9102 WINDING WACO COU
CYPRESS TX 77433

**Clm No 39201**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3068 of 3334

---

**BILLY KELLY**
15905 ROMULUS RD.
BUHL AL 35446

**Clm No 39202**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES KELLY**
1112 WEST DUVALL
TROUP TX 75789

**Clm No 39203**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD KELLY**
701 DUNBAR
PORT ARTHUR TX 77640

**Clm No 39204**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3069 of 3334

**BOBBY KELLY**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39205**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARTHUR KELLY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GALIUS KELLY**
3802 TILL ST.
WHISTLER AL 36612

**Clm No 39207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3070 of 3334

---

**SANDRA KELLY**
700 JOSHUA CIRCLE
ORANGE TX 77630

**Clm No 39208**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE KELLY**
4310 AMHURST DR.
EIGHT MILE AL 36613

**Clm No 39209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELIJAH KELLY**
6420 KUSHLA MCLEOD RD
EIGHT MILE AL 36613

**Clm No 39210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3071 of 3334

---

**KAREN LEE KELLY**
13560 FM 252
KIRBYVILLE TX 75956

**Clm No 39211**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ORVEL KELSON**
1375 S. DESERT VIEW DR.
KANAB UT 84741

**Clm No 39212**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY KEMMERLING**
202 OAK DRIVE SOUTH #29
LAKE JACKSON TX 77566

**Clm No 39213**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3072 of 3334

---

**SHIRLEY KEMP**
6402 STEEPLE CHASSE DR
ORANGE TX 77632

**Clm No 39214**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STANLEY KEMP**
889 CRAWFORD ST
MILLRY AL 36558

**Clm No 39215**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHYLLIS KEMPER**
1401 DANNY STREET
PORT ARTHUR TX 77640

**Clm No 39216**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3073 of 3334

---

**AL KENDALL**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39217**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VANITA KENDRICK**
5270 IDYLWOOD ST
BEAUMONT TX 77701

**Clm No 39218**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DON KENNAUGH**
619 S 1ST
GLENROCK WY 82637

**Clm No 39219**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                   3/20/2018 11:59:04 AM

*Claims Details*                                                             3074 of 3334

---

**JOSEPH KENNEDY**            **Clm No 39220**   Filed In Cases: 140
856 WELLINGTON ST. APT G
MOBILE AL 36617              Class           Claim Detail Amount     Final Allowed Amount

                            UNS                  $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**MICHAEL KENNEDY**           **Clm No 39221**   Filed In Cases: 140
2353 VINTON STREET
HUNTINGTON WV 25701         Class           Claim Detail Amount     Final Allowed Amount

                            UNS                  $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**DAVID KENNEDY**             **Clm No 39222**   Filed In Cases: 140
913 AVE H.
PRICHARD AL 36610           Class           Claim Detail Amount     Final Allowed Amount

                            UNS                  $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

**Claims Details**                                                             3075 of 3334

---

**HOUSTON KENNEDY**                    **Clm No 39223**    Filed In Cases: 140
218 N. LAFAYETTE ST.
MOBILE AL 36603                         | Class | Claim Detail Amount | Final Allowed Amount |
                                       |-------|---------------------|----------------------|
                                       | UNS   | $1.00               |                      |
                                       |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

Duplicate Claim No   39224

---

**HOUSTON KENNEDY**                    **Clm No 39224**    Filed In Cases: 140
218 N. LAFAYETTE ST.
MOBILE AL 36603                         | Class | Claim Detail Amount | Final Allowed Amount |
                                       |-------|---------------------|----------------------|
                                       | UNS   | $1.00               |                      |
                                       |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

Duplicate Claim No   39223

---

**DANNY KENNEDY**                      **Clm No 39225**    Filed In Cases: 140
808 SOUTH MAIN P.O. BOX 116
LEON KS 67074                          | Class | Claim Detail Amount | Final Allowed Amount |
                                       |-------|---------------------|----------------------|
                                       | UNS   | $10,000.00          |                      |
                                       |       | $10,000.00          |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3076 of 3334

---

**MARY ANN KENNEDY**
1413 PINE LANE
PORT NECHES TX 77651

**Clm No 39226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LYNN KENNEDY**
122 STRYKER RD
CORRIGAN TX 75939

**Clm No 39227**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTHA KENNEDY**
P.O. BOX 221
OVERTON TX 75684

**Clm No 39228**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3077 of 3334

---

**ANTHONY KENNEDY**
800 MORNINGVIEW
DERBY KS 67037

**Clm No 39229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAWRENCE KENNEY**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39230**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KENT**
403 YORKSHIRE DRIVE
EULESS TX 76040

**Clm No 39231**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              3078 of 3334

---

**ELIZABETH KENT**                    **Clm No 39232**    Filed In Cases: 140
P. O. BOX 378
STOWELL TX 77661                      Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES KENT**                        **Clm No 39233**    Filed In Cases: 140
725 HOLLAND AVENUE
PORT NECHES TX 77651                  Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**MICHAEL KEOGH**                     **Clm No 39234**    Filed In Cases: 140
26927 MARIAN FOREST LN
CYPRESS TX 77433                      Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3079 of 3334

---

**EDWIN KEONITZER**
291 CR 687
ANGLETON TX 77515

**Clm No 39235**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**HARRY LEE KERR**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39236**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**WENDELL KERR**
4680 CHEROKEE TRACE
GILMER TX 75644

**Clm No 39237**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3080 of 3334

---

**ROBERT KERR**
1115 HWY. 146 N. APT 709
TEXAS CITY TX 77590

**Clm No 39238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL KESLER**
613 KWANDO LN
BULLARD TX 75757

**Clm No 39239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COLLEEN KESSEL**
5431 LANA LANE
GROVES TX 77619

**Clm No 39240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                3081 of 3334

---

**HARLEY KESSINGER**                    **Clm No 39241**    Filed In Cases: 140
930 23RD STREET
BEAUMONT TX 77706                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**ROBERT KEY**                          **Clm No 39242**    Filed In Cases: 140
8845 DRAGONFLY LANE
SILSBEE TX 77656                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**DAVID KEY**                           **Clm No 39243**    Filed In Cases: 140
P.O. BOX 722
JEFFERSON TX 75657                      Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3082 of 3334

---

**ELVA LEE KEYS**                                **Clm No 39244**    Filed In Cases: 140
1402 DRODDY DRIVE
PORT NECHES TX 77651                  Class          Claim Detail Amount      Final Allowed Amount

                                                 UNS                $1.00

                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JALAL KHALAF**                                 **Clm No 39245**    Filed In Cases: 140
5707 EMERALD BROOK LANE
LEAGUE CITY TX 77573-1998             Class          Claim Detail Amount      Final Allowed Amount

                                                 UNS                $1.00

                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**MARVIN KIBODEAUX**                             **Clm No 39246**    Filed In Cases: 140
8507 MORGAN LANE
ORANGE TX 77632                       Class          Claim Detail Amount      Final Allowed Amount

                                                 UNS                $1.00

                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

3083 of 3334

---

**DEBRA KIBODEAUX**
4062 CARLENE STREET
ORANGE TX 77630

**Clm No 39247**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH KIDD**
17236 FM 365
BEAUMONT TX 77705

**Clm No 39248**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MURPHY KIDDER**
2848 29TH ST.
PORT ARTHUR TX 77640

**Clm No 39249**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3084 of 3334

---

**MARTHA KIEL**
1922 WILLIAMS
LUFKIN TX 75901

**Clm No 39250**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE KIFF**
5008 KRUEGER DRIVE
DICKINSON TX 77539

**Clm No 39251**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LADANA KIFFE**
5815 HOGABOOM ROAD
GROVES TX 77619

**Clm No 39252**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3085 of 3334

---

**THELMA KIGER**
5101 SIMPSON
GROVES TX 77619

**Clm No 39253**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBBIE KIGER**
10839 PEACH CIRCLE
FORNEY TX 75126

**Clm No 39254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARLENE RIGGS KILE**
37 CANDY APPLE LANE
SANDERSTOWN RI 2874

**Clm No 39255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3086 of 3334

---

**THOMAS KILPATRICK**
617 LAWRENCE ROAD
ORANGE TX 77630

**Clm No 39256**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS KILPATRICK**
617 LAWRENCE ROAD
ORANGE TX 77630

**Clm No 39257**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOMER KIMBALL**
225 COUNTY ROAD 3112
ATLANTA TX 75551

**Clm No 39258**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3087 of 3334

---

**ROBERT KIMBALL**
140 CR 445 S
BRONSON TX 75930

**Clm No 39259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM KIMBERLING**
C/O RUSSELL WINBURN
1 EAST MOUNTAIN
FAYETTEVILLE, AR 72701

**Clm No 39260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAULA KIMBLE**
6131 12TH STREET
PORT ARTHUR TX 77642

**Clm No 39261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3088 of 3334

---

**GEORGE KIMBLE**
203 EAST 11TH STREET
GENOA OH 43430

**Clm No 39262**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENDA KIMBLETON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39263**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTYE KIMBRO**
1302 TOM TEMPLE DRIVE APT. #313
LUFKIN TX 75901

**Clm No 39264**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3089 of 3334

---

**LEONARD KIMBROUGH**
551 VILLAGE GREEN DR #136
MOBILE AL 36609

**Clm No 39265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NATHANIEL KIMBROUGH**
800 ZELLMARK DR.
BIRMINGHAM AL 35235

**Clm No 39266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUANITA KINCAID**
RT. 1 BOX 341
WAYNESBORO VA 22980

**Clm No 39267**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3090 of 3334

---

**STEPHANIE KING**
2637 BRENHAM ROAD
SILSBEE TX 77656

**Clm No 39268**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MALCOLM KING**
1215 GEORGIA STREET
SULPHER SPRINGS TX 75482

**Clm No 39269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SAMUEL KING**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39270**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3091 of 3334

---

**GEORGE KING**
P.O. BOX 300
ABBEVILLE LA 70510

**Clm No 39271**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY KING**
1725 S. ANN
SOUR LAKE TX 77659

**Clm No 39272**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE KING**
P.O. BOX 1775
KINGSVILLE TX 78364

**Clm No 39273**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    3092 of 3334

---

**MARY KING**                          **Clm No 39274**    Filed In Cases: 140
7801 HWY 614 E.
PASCAGOULA MS 39581           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**DONALD KING**                        **Clm No 39275**    Filed In Cases: 140
1302 OWENS
VICTORIA TX 77905              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**LINDA KING**                         **Clm No 39276**    Filed In Cases: 140
P.O. BOX 2221
WINNIE TX 77665               | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3093 of 3334

---

**CLARENCE KING**
605 FOREST AVE.
MOBILE AL 36617

**Clm No 39277**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNIE KING**
121 N. 11TH STREET
FERNANDINA BEACH FL 32034

**Clm No 39278**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KING**
351 RUFUGIO HWY
VICTORIA TX 77905

**Clm No 39279**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3094 of 3334

---

**ERNEST KING**
110 RIVIERA DR.
LUFKIN TX 75901

**Clm No 39280**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANKMON KING**
208 CAVIN
JASPER TX 75951

**Clm No 39281**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY KIPPS**
1320 HUFFLANE
BLACKBURG VA 24060

**Clm No 39282**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3095 of 3334

---

**PATSY KIRBY**
25723 BRIDLE CREEK DR. N.
MAGNOLIA TX 77355

**Clm No 39283**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA KIRK**
RT. 7 BOX 543
LAUREL MS 39440

**Clm No 39284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LONZO KIRKENDALL**
22060 FM 92 SOUTH
SILSBEE TX 77656

**Clm No 39285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                 3096 of 3334

---

**ELMO KIRKINDOLL**                         **Clm No 39286**    Filed In Cases: 140
15 COLUMBUS COURT
PALM COAST FL 32137                          Class          Claim Detail Amount        Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JAMES KIRKLAND**                          **Clm No 39287**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                              Class          Claim Detail Amount        Final Allowed Amount
FAYETTEVILLE, AR 72702
                                            UNS                  $1.00
                                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**MYRNA KIRKPATRICK**                       **Clm No 39288**    Filed In Cases: 140
P. O. BOX 1449
GROVES TX 77619                             Class          Claim Detail Amount        Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3097 of 3334

---

| **EMORY KIRKSEY** | | **Clm No 39289** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 719 OPP AVE. | | Class | Claim Detail Amount | Final Allowed Amount |
| WHISTLER AL 36612 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ERNEST KIRKSEY** | | **Clm No 39290** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1310 E. GUFFIELD DR. | | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36605 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **SHERRY KIRKSEY** | | **Clm No 39291** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2919 WAKEMAN DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANTONIO TX 78247 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3098 of 3334

---

**W. KIRKSEY**
1943 GRACE AVE.
EIGHT MILE AL 36610

**Clm No 39292**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**QUILLAR KIRKSEY**
1308 W. GUFFIELD DR.
MOBILE AL 36605

**Clm No 39293**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENDA SUE KITHCART**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39294**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3099 of 3334

| ELAINE KITTNER | **Clm No 39295** | Filed In Cases: 140 | |
|---|---|---|---|
| 6690 VAL STREET | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| SHARON KITTRELL | **Clm No 39296** | Filed In Cases: 140 | |
|---|---|---|---|
| 6523 LEMON GRASS LANE | Class | Claim Detail Amount | Final Allowed Amount |
| FLOWERY BRANCH GA 30542 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| BARBARA KIZZIAH | **Clm No 39297** | Filed In Cases: 140 | |
|---|---|---|---|
| 4320 PEACHGROVE | Class | Claim Detail Amount | Final Allowed Amount |
| COTTONDALE AL 35453 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              3100 of 3334

---

**SHIRLEY KIZZIAH**                    **Clm No 39298**    Filed In Cases: 140
RT. 4 BOX 254
COTTONDALE AL 35453

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LEONARD KIZZIRE**                    **Clm No 39299**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CATHERINE KLAWON**                    **Clm No 39300**    Filed In Cases: 140
4101 WEST GREEN OAKS SUITE 305-2799
ARLINGTON TX 76016

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3101 of 3334

---

**GLEN KLEESPIES**
4801 GAYLEWOOD COURT
ARLINGTON TX 76017

**Clm No 39301**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THEODORE KLIEM**
364 CAREFREE DRIVE
VICTORIA TX 77905

**Clm No 39302**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RENEE' REAUX KLOES**
1403 NAVASOTA
NEDERLAND TX 77627

**Clm No 39303**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3102 of 3334

| **FRANK KNAPP** | **Clm No 39304** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O RUSSELL WINBURN | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | | | |
| FAYETTEVILLE, AR 72702 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CHARLYNE KNAU** | **Clm No 39305** | Filed In Cases: 140 | |
|---|---|---|---|
| 6330 VERNANDA GREEN TRL | Class | Claim Detail Amount | Final Allowed Amount |
| HUMBLE TX 77346 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **REGINA KNICHEN** | **Clm No 39306** | Filed In Cases: 140 | |
|---|---|---|---|
| 1040 WEST 14TH ST | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                        3103 of 3334

---

**SHARON KNIGHT**                    **Clm No 39307**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                    Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**KERRY KNIGHT**                     **Clm No 39308**    Filed In Cases: 140
P. O. BOX 36
HUNINGTON TX 75949                   Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EDITH KNIGHT**                     **Clm No 39309**    Filed In Cases: 140
235 JENNIE ST
BRIDGE CITY TX 77611                 Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3104 of 3334

---

**JAMES KNIGHT**
1384 EAST WATERS LANE
SANDY UT 84093

**Clm No 39310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE KNIGHTON**
2765 GOLIAD
BEAUMONT TX 77701

**Clm No 39311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IDA KNIPPERS**
302 CLAUDE SMITH ROAD
TYLERTOWN MS 39667

**Clm No 39312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3105 of 3334

---

**CHRISTOPH KNOWLES**
652 BOUND ST.
MOBILE AL 36607

**Clm No 39313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**TAMMYE KNOWLES**
6631 VERDE
GROVES TX 77619

**Clm No 39314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ALANA KNOX**
317 S. SIDNEY BAKER ST. SUITE 400, BOX 187
KERRVILLE TX 78028

**Clm No 39315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3106 of 3334

---

**JUDITH KNOX**
4412 KENDALL LANE
WACO TX 76705

**Clm No 39316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN KNOX**
2029 5TH AVE
PORT ARTHUR TX 77642

**Clm No 39317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY KNOX BRAZILL**
3605 STECK AVE APT 1124
AUSTIN TX 78759

**Clm No 39318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3107 of 3334

| | | | |
|---|---|---|---|
| **MARY KNOX-BRAZIL** | **Clm No 39319** | Filed In Cases: 140 | |
| 3605 STECK AVE, APT 1124 | Class | Claim Detail Amount | Final Allowed Amount |
| AUSTIN TX 78759 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **HARVEY KOBZA** | **Clm No 39320** | Filed In Cases: 140 | |
| 21642 LIVE OAKSPRING DR | Class | Claim Detail Amount | Final Allowed Amount |
| KATY TX 77450 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **KENNETH KOENIG** | **Clm No 39321** | Filed In Cases: 140 | |
| 2234 CR 434 LOOP | Class | Claim Detail Amount | Final Allowed Amount |
| ROCKDALE TX 76567 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3108 of 3334

---

**ROBERT KOHLER**
2435 KUNNEKE
LIMA OH 45805

**Clm No 39322**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY KOKENES**
163 WINDSOR CIRCLE
LUMBERTON TX 77657

**Clm No 39323**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN KOLODZIEJ**
470 FM 3191
FALLS CITY TX 78113

**Clm No 39324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3109 of 3334

---

**JACQUELYN KOMPLIN**
1042 ROUNDHILL CIRCLE
NAPA CA 94558

**Clm No 39325**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN KONJOYAN**
122 GRAND CHASE
NEDERLAND TX 77627

**Clm No 39326**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNIE KORNEGAY**
2207 HEWITT DR
HOUSTON TX 77018

**Clm No 39327**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3110 of 3334

| DIANNE KOSTIC | **Clm No 39328** | Filed In Cases: 140 | |
|---|---|---|---|
| 19441 THREE TYSON'S WAY | Class | Claim Detail Amount | Final Allowed Amount |
| RANDY STATION VA 22714 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| KEITH KOUNS | **Clm No 39329** | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. BOX 4122 | Class | Claim Detail Amount | Final Allowed Amount |
| IRONTON OH 45638 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ELIZABETH KOWIS-ORLANDO | **Clm No 39330** | Filed In Cases: 140 | |
|---|---|---|---|
| 2305 HOPI DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| LEAGUE CITY TX 77573 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3111 of 3334

---

**MELBA KOZAR**
5504 RINER RD.
RINER VA 24149

**Clm No 39331**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEONARD KRASNOW**
7021 VIRDIAN LANE
AUSTIN TX 78739

**Clm No 39332**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**PHILLIP KRAUSE**
670 CALLOWAY DRIVE
BEAUMONT TX 77706

**Clm No 39333**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3112 of 3334

---

**JOHNNY KRAUTZ**
117 HAPPY HALLOW LANE
BEAUMONT TX 77705

**Clm No 39334**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GAIL KREINSEN**
14947 HERITAGE WOOD DR
HOUSTON TX 77082

**Clm No 39335**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL KROHN**
2705 HAMPTION LANE
PORT NECHES TX 77651

**Clm No 39336**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                     3113 of 3334

| **RONALD KRONBACH** | **Clm No 39337** | Filed In Cases: 140 | |
|---|---|---|---|
| 85614 BLACKMON RD | Class | Claim Detail Amount | Final Allowed Amount |
| YULEE FL 32097-4747 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **LIDA KRUG** | **Clm No 39338** | Filed In Cases: 140 | |
|---|---|---|---|
| 794 HAMILTON CORNERS RD | Class | Claim Detail Amount | Final Allowed Amount |
| TITUSVILLE PA 16354 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOE KUBICEK** | **Clm No 39339** | Filed In Cases: 140 | |
|---|---|---|---|
| 2635 EVALON | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77702 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             3114 of 3334

---

**BENTON KUEBODEAUX**          **Clm No 39340**      Filed In Cases: 140
1190 ODIN TER
DELTONA FL 32738              Class            Claim Detail Amount        Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BERTA MAE KUEBODEAUX**       **Clm No 39341**      Filed In Cases: 140
5019 TIMBER CREEK AVENUE
BAYTOWN TX 77523             Class            Claim Detail Amount        Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BARBARA KUGLER**             **Clm No 39342**      Filed In Cases: 140
1601 GULFWAY
PORT ARTHUR TX 77640         Class            Claim Detail Amount        Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    3115 of 3334

---

**JAYME KUGLER**                         **Clm No 39343**      Filed In Cases: 140
4916 KEATING ROAD NW
OLYMPIA WA 98502                         Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**KIM KUGLER**                           **Clm No 39344**      Filed In Cases: 140
472 KATHERINE PARK RD SUITE M
HOT SPRINGS AR 71913                     Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RAYMOND KUHN**                         **Clm No 39345**      Filed In Cases: 140
14090 U.S. HWY 52
WEST PORTSMOUTH OH 45663                 Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                        3116 of 3334

---

**JOHN KUNEFKE**                    **Clm No 39346**    Filed In Cases: 140
16493 SANDELL DRIVE
HAMSHIRE TX 77622              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**KATHY KURTZ**                    **Clm No 39347**    Filed In Cases: 140
4 SPURWOOD COURT
SPRING TX 77381               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARJORIE KURTZ**                    **Clm No 39348**    Filed In Cases: 140
3710 STANLEY DR
VIDOR TX 77662               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              3117 of 3334

---

**BOBBY KYKER**                    **Clm No 39349**   Filed In Cases: 140
3470 DELESANDRI LANE
KEMAH TX 77565

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**SAM KYLE**                       **Clm No 39350**   Filed In Cases: 140
RT. 3 BOX 11
PULASKI VA 24301

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DELIA KYLE**                     **Clm No 39351**   Filed In Cases: 140
10580 VINSON STREET
BEAUMONT TX 77713

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3118 of 3334

---

**BILLIE KYLES**
221 DECATUR AVENUE
ORANGE TX 77630

**Clm No 39352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OSCAR KYLES**
11D HERITAGE HILLS TOWNHO 181 AVE. C,
CRAIGFIELD
SELMA AL 36701

**Clm No 39353**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NETTIE LOU KYTE**
448 TOWNE OAKS DRIVE
TYLER TX 75701

**Clm No 39354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    3119 of 3334

| **EMMETT KYZER** | **Clm No 39355** | Filed In Cases: 140 | |
|---|---|---|---|
| 14242 KEENES MILLS RD. | | | |
| COTTONDALE AL 35453 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **MARK KYZER** | **Clm No 39356** | Filed In Cases: 140 | |
|---|---|---|---|
| 5509 CREW AVENUE | | | |
| ROCHELLE TX 76872 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **ARLENE LA CROIX** | **Clm No 39357** | Filed In Cases: 140 | |
|---|---|---|---|
| P O BOX 973 | | | |
| DEQUINCY LA 70633 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3120 of 3334

---

**ELIZABETH LABOVE**
431 NEDERLAND AVE
NEDERLAND TX 77627

**Clm No 39358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHARON LABOVE**
8000 TOM DRIVE
PORT ARTHUR TX 77642

**Clm No 39359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOSSIE LABOVE**
3200 TURTLE CREEK DR #603
PORT ARTHUR TX 77642

**Clm No 39360**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3121 of 3334

---

**GERALD LABOVE**
P.O. BOX 125
SABINE PASS TX 77655

**Clm No 39361**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELMO LABOVE**
911 FANCHER STREET
VINTON LA 70668

**Clm No 39362**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**WANDA GIBSON LABURE**
P O BOX 718
DEWEYVILLE TX 77614

**Clm No 39363**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                          3122 of 3334

---

**REBECCA LACAZE**                     **Clm No 39364**    Filed In Cases: 140
6840 MARSHALL PLACE DR
BEAUMONT TX 77706          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**CAROLYN LACAZE**                     **Clm No 39365**    Filed In Cases: 140
25222 CONCHO VALLEY DR
TOMBALL TX 77375          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**KATIE LACEY**                        **Clm No 39366**    Filed In Cases: 140
P.O. BOX 392
PORT ARTHUR TX 77641      | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3123 of 3334

---

**CARL GENE LACOBIE**
22227 DRAW BRIDGE DRIVE
LEESBURG FL 64748

**Clm No 39367**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARRELL LACOMBE**
530-4 OAK RANCH ROAD
VIDOR TX 77662

**Clm No 39368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FAYE LACROIX**
4910 MAXIE STREET
HOUSTON TX 77007

**Clm No 39369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3124 of 3334

---

**EUGENE LACY**

P.O. BOX 5165

SAM RAYBURN TX 75951

**Clm No 39370**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY LADAY**

23750 VINCENT RD

WINNIE TX 77665

**Clm No 39371**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MOZELL LADAY**

1092 DOUCETTE ST.

BEAUMONT TX 77701

**Clm No 39372**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3125 of 3334

---

**DOWNS LADELL**
P.O. BOX 1144
GROVES TX 77619

**Clm No 39373**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**SUSIE LADEN**
1024 ONTARIO PLACE NE
RIO RANCHO NM 87144

**Clm No 39374**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**SAMUEL LADNER**
P. O. BOX 211
LAKESHORE MS 39558-0211

**Clm No 39375**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    3126 of 3334

---

**LARRY LADNER**                          **Clm No 39376**    Filed In Cases: 140
1165 CHATWOOD DRIVE
BEAUMONT TX 77706                         Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**RUTH LADNER**                           **Clm No 39377**    Filed In Cases: 140
212 CR 066
JASPER TX 75951                           Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**RUTH LADNER**                           **Clm No 39378**    Filed In Cases: 140
212 CR 066
JASPER TX 75951                           Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3127 of 3334

---

**ALVA LAFAVOR**
11234 VERA DRIVE
JACKSONVILLE FL 32218

**Clm No 39379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAELE LAFFERTY**
1466 SANDY CREEK DR
HEMPHILL TX 75948

**Clm No 39380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY LAFFIETTE**
10216 OLD HWY 43
CREOLA AL 36525

**Clm No 39381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              3128 of 3334

---

**DALBERT LAFLEUR**                    **Clm No 39382**    Filed In Cases: 140
1194 NORTH 5TH STREET
BEAUMONT TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RUTH LAFLEUR**                       **Clm No 39383**    Filed In Cases: 140
15222 CR 434
LINDALE TX 75155

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANGELA LAFRENNIE**                   **Clm No 39384**    Filed In Cases: 140
11701 MIRA LAGA BLVD
DALLAS TX 75234

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3129 of 3334

---

**MICHAEL LAGRAPPE**
715 SOUTH 11TH STREET
NEDERLAND TX 77627

**Clm No 39385**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**GLORIA LAGRAPPE**
3012 BERRY AVENUE
GROVES TX 77619

**Clm No 39386**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**MICHAEL LAGRAPPE**
715 SOUTH 11TH STREET
NEDERLAND TX 77627

**Clm No 39387**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3130 of 3334

---

**BARBARA LAGRAPPE**
274 SPOONER
ORANGE TX 77630

**Clm No 39388**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHANNA LAGRAPPE**
1941 CAROLINA
PORT ARTHUR TX 77642

**Clm No 39389**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERNEST LAKE**
2307 AVENUE G
NEDERLAND TX 77627

**Clm No 39390**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3131 of 3334

---

**TIMOTHY LAKEY**
P.O. BOX 422
VIDOR TX 77670

**Clm No 39391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRIS LALONDE**
P.O. BOX 291948
KERRVILLE TX 78029-1948

**Clm No 39392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD LAMANCE**
6849 HANSON
GROVES TX 77619

**Clm No 39393**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3132 of 3334

---

**EMMA JEAN LAMAR**
185 HARDIN
VIDOR TX 77662

**Clm No 39394**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BENJAMIN LAMB**
2913 33RD PLACE N.
BIRMINGHAM AL 35207

**Clm No 39395**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VANESSA LAMBECK**
207 WEST MAIN STREET
STOCKDALE TX 78160

**Clm No 39396**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3133 of 3334

---

**VANITA LAMBETH**
5771 MEL SHA LANE
BEAUMONT TX 77705

**Clm No 39397**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDITH LAMBRIGHT**
1406 PINE LANE
PORT NECHES TX 77651

**Clm No 39398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LAMPKIN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3134 of 3334

| **MATILDA LAMPKIN** | | **Clm No 39400** | Filed In Cases: 140 | |
| 785 CENTER | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **NANCY LAMSON** | | **Clm No 39401** | Filed In Cases: 140 | |
| 6075 WOODWAY DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77707 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **HELEN LANCASTER** | | **Clm No 39402** | Filed In Cases: 140 | |
| 2204 INTERNATIONAL STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3135 of 3334

---

**LILLIE LANCLOS**
541 BRAZOS
PORT ARTHUR TX 77642

**Clm No 39403**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY LANCLOS**
2900 BELDON DRIVE
PORT ARTHUR TX 77642

**Clm No 39404**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**FRANCES GAYLE LANCLOS**
970 LYNDALE STREET
VIDOR TX 77662

**Clm No 39405**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3136 of 3334

---

**CLARENCE LANCON**
3142 DOGWOOD
PORT NECHES TX 77651

**Clm No 39406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALVIA LAND**
13660 VALLEY VIEW DRIVE
TYLER TX 75709

**Clm No 39407**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORIS LAND**
1260 INA LANE
BRIDGE CITY TX 77611

**Clm No 39408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

## Claims Details

3137 of 3334

---

**MARLEEN LAND**
P.O. BOX 66
SILSBEE TX 77656

**Clm No 39409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EDDIE LAND**
RT. 1 BOX 361
MILLRY AL 36558

**Clm No 39410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CYNTHIA LANDOR**
3675 HOUSTON STREET
BEAUMONT TX 77705

**Clm No 39411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                    3138 of 3334

---

**JERRY LANDRUM**                    **Clm No 39412**    Filed In Cases: 140
1202 RICE RD #117
TYLER TX 75703                       Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CONSTANCE LANDRY**                 **Clm No 39413**    Filed In Cases: 140
314 AVENUE F
PORT NECHES TX 77651                 Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DINAH LANDRY**                     **Clm No 39414**    Filed In Cases: 140
2110 WALKER
NEDERLAND TX 77627                   Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3139 of 3334

---

**JOHN LANDRY**
3748 LAY AVE
GROVES TX 77619

**Clm No 39415**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CURTIS LANDRY**
5986 MARTIN STREET
GROVES TX 77619

**Clm No 39416**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANDREW LANDRY**
6502 BRIAR GLADE
HOUSTON TX 77072

**Clm No 39417**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3140 of 3334

---

**CURLEY LANDRY**
3017 EAST 12TH ST
PORT ARTHUR TX 77642

**Clm No 39418**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEVEN LANDRY**
3195 WILLIAMSBURG
PORT NECHES TX 77651

**Clm No 39419**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THEDA LANDRY**
P. O. BOX 204
ROYSE CITY TX 75189

**Clm No 39420**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

**Claims Details**

3141 of 3334

---

| GUS LANDRY | **Clm No 39421** | Filed In Cases: 140 | |
|---|---|---|---|
| 5349 ROOSEVELT AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| NELLIE LANDRY | **Clm No 39422** | Filed In Cases: 140 | |
|---|---|---|---|
| 5015 GULF AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| DEBRA LANDRY | **Clm No 39423** | Filed In Cases: 140 | |
|---|---|---|---|
| 13367 FM 365 RD | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3142 of 3334

---

**VIRGIE LANDRY**
2340 RANIER
BEAUMONT TX 77701

**Clm No 39424**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLEEN LANDRY**
P.O. BOX 44
SPRING BRANCH TX 78070

**Clm No 39425**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LANDRY**
7735 SAVANNAH
BEAUMONT TX 77707

**Clm No 39426**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3143 of 3334

---

**JOHN LANDRY**
6401 32ND ST.
GROVES TX 77619

**Clm No 39427**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LANDRY**
3748 LAY AVENUE
GROVES TX 77619

**Clm No 39428**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN ADELL LANDRY**
204 DAVID
BRIDGE CITY TX 77611

**Clm No 39429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3144 of 3334

---

| ROUSELLA LANDRY | Clm No 39430 | Filed In Cases: 140 | |
|---|---|---|---|
| 5986 MARTIN | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| BELINDA LANDRY | Clm No 39431 | Filed In Cases: 140 | |
|---|---|---|---|
| 3833 SHADOW BEND LANE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| WAYNE LANDRY | Clm No 39432 | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1418 | Class | Claim Detail Amount | Final Allowed Amount |
| ABBEVILLE LA 70510 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3145 of 3334

---

**WARREN LANDRY**
P O BOX 2853
ORANGE TX 77631

**Clm No 39433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GERTRUDE LANDRY**
5010 LAWNDALE
GROVES TX 77619

**Clm No 39434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LINDA LANDRY**
17653 FM 365
BEAUMONT TX 77705

**Clm No 39435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3146 of 3334

---

**JOSEPH LANDRY**
115 N 33RD ST
NEDERLAND TX 77627

**Clm No 39436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**GLORIA LANDRY**
3810 JOPLIN
GROVES TX 77619

**Clm No 39437**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARA LANDRY**
625 BRIDGEVIEW
BRIDGE CITY TX 77611

**Clm No 39438**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3147 of 3334

---

**CLARA LANDRY**
625 BRIDGEVIEW
BRIDGE CITY TX 77611

**Clm No 39439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANITA LANE**
4410 KELLING ST. #7140
HOUSTON TX 77045

**Clm No 39440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARMSTARE LANE**
1606 KATYE ST.
MOBILE AL 36617

**Clm No 39441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              3148 of 3334

---

**PAUL LANE**                        **Clm No 39442**    Filed In Cases: 140
1619 JOHNSON AVE
PORT NECHES TX 77651-2222            Class          Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00

                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DEBRA LANE**                       **Clm No 39443**    Filed In Cases: 140
P.O. BOX 387
DERIDDER LA 70634                    Class          Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00

                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GLENDA LANGE**                     **Clm No 39444**    Filed In Cases: 140
4410 40TH STREET
DICKINSON TX 77539                   Class          Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00

                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3149 of 3334

---

**CURTIS LANGFORD**
6342 COUNTY ROAD 164
ALVIN TX 77511

**Clm No 39445**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOWARD LANGFORD**
5525 HWY 164 EAST
GROESBECK TX 76642

**Clm No 39446**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY JO LANGFORD**
95157 ARBOR LANE
FERNANDINA BEACH FL 32034

**Clm No 39447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3150 of 3334

---

**LINDA JO LANGHAM**
10027 PECK ROAD
LUMBERTON TX 77657

**Clm No 39448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MILDRED LANGHAM**
360 IDA CIRCUIT
VIDOR TX 77662

**Clm No 39449**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SANDRA LANGHAM**
6295 REBEL ROAD
VIDOR TX 77662

**Clm No 39450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3151 of 3334

---

| **CHARLOTTE LANGLINAIS** | **Clm No 39451** | Filed In Cases: 140 | |
|---|---|---|---|
| 807 S. 15TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CHARLOTTE LANGLINAIS** | **Clm No 39452** | Filed In Cases: 140 | |
|---|---|---|---|
| 807 S. 15TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **HARRIET LANGSTON** | **Clm No 39453** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 356 | Class | Claim Detail Amount | Final Allowed Amount |
| VILLAGE MILLS TX 77663 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3152 of 3334

---

**PRESTON LANIER**
306 DAKOTA
ORANGE TX 77630

**Clm No 39454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA LANKFORD**
P.O. BOX 192
SPURGER TX 77660

**Clm No 39455**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHERINE LANNING**
6540 ELDORADO RD, UNIT 2
FEDERALSBURG MD 21632-1784

**Clm No 39456**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3153 of 3334

---

**MARY LANTELME**
112 WESTBURY PLACE
WINCHESTER VA 22603

**Clm No 39457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**RICHARD LAPOINT**
3163 BOLIVAR
BEAUMONT TX 77701

**Clm No 39458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANDRES LARA**
2926 SOKOL DR
CORPUS CHRISTI TX 78415

**Clm No 39459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3154 of 3334

---

**MARIANO LARA**
115 N FRIO ST
MATHIS TX 78368

**Clm No 39460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**JEANINE LARCH POWERS**
4903 KANAWHA STATE FOREST DRIVE
CHARLSTON WV 25314

**Clm No 39461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**BARRY LARKIN**
7090 FM 60 SOUTH
SOMERVILLE TX 77879

**Clm No 39462**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3155 of 3334

---

**BARRY LARKIN**
7090 FM 60 SOUTH
SOMERVILLE TX 77879

**Clm No 39463**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RACHEL LARKINS**
3225 LAKE ARTHUR DR #1105
PORT ARTHUR TX 77642

**Clm No 39464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORIS LARNED**
1308 DUFF DRIVE
PORT ARTHUR TX 77642

**Clm No 39465**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3156 of 3334

---

**EVA LAROCCA**
6527 RALEIGH STREET
LAKE CHARLES LA 70607

**Clm No 39466**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARCA LAROSE**
231 COUNTY ROAD 143
JASPER TX 75951

**Clm No 39467**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELWOOD LARSEN**
904 N. KIOWA AVE.
CHOUTEAU OK 74337

**Clm No 39468**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                            3157 of 3334

---

**MOLLIE LASALLE**                      **Clm No 39469**    Filed In Cases: 140

P. O. BOX 556

COLMESNEIL TX 75938                     | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LYNDIA LASALLE**                      **Clm No 39470**    Filed In Cases: 140

1315 WEST CARDINAL DRIVE

BEAUMONT TX 77705                       | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALTON LASITER**                       **Clm No 39471**    Filed In Cases: 140

512 14TH STREET

NEDERLAND TX 77627                      | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3158 of 3334

**ARLINE LEWIS LASTOVICA**
65 REDBUD LANE
LUMBERTON TX 77657

**Clm No 39472**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

**RONNIE LATHAM**
279 DEER LANE
LUFKIN TX 75901

**Clm No 39473**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

**JOAN LATHAM**
#60 IDLEWILD
LUMBERTON TX 77657

**Clm No 39474**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3159 of 3334

---

**BETTY LATINO**
105 DOVE COURT
SLIDELL LA 70461

**Clm No 39475**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BRUCE LATIOLAIS**
5531 GRANT AVENUE
GROVES TX 77619

**Clm No 39476**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID LAUGHERY**
228 JOAN STREET
ZAVALLA TX 75980

**Clm No 39477**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3160 of 3334

---

**BRYAN LAUGHERY**
307 LAKE MARIAM BLVD
WINTER HAVEN FL 33884

**Clm No 39478**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK LAUGHLIN**
2161 BEECHNUT DR
LAKE CHARLES LA 70611

**Clm No 39479**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY LAUNIUS**
RT. 2, BOX 1410
DODDRIDGE AR 71834

**Clm No 39480**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3161 of 3334

---

**JOE LAURENCE**
3048 NICHOLS-SIBLEY ROAD
MERRYVILLE LA 70653

**Clm No 39481**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LAURENTS**
4648 MCKINLEY
GROVES TX 77619

**Clm No 39482**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM LAURENTS**
11603 HWY 62
BUNA TX 77612

**Clm No 39483**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          3162 of 3334

---

**DONALD LAUVE**                    **Clm No 39484**    Filed In Cases: 140
11611 SAGEHOLLOW
HOUSTON TX 77089                    Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**MARY LAVALAIS**                    **Clm No 39485**    Filed In Cases: 140
1700 EAST 8TH STREET
PORT ARTHUR TX 77640                Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**DIANE LAVAN**                      **Clm No 39486**    Filed In Cases: 140
15803  MAPLE SHORES DR.
HOUSTON TX 77044                    Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    3163 of 3334

---

**BETTY LAVERGNE**
6540 MADISON
GROVES TX 77619

**Clm No 39487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH LAVERGNE**
4282 BRECKENWOOD
ORANGE TX 77632

**Clm No 39488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KEARNEY LAVERGNE**
5411 BEAUMONT AVENUE
GROVES TX 77619

**Clm No 39489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details
3164 of 3334

| WILLIE LAVERGNE | **Clm No 39490** | Filed In Cases: 140 | |
|---|---|---|---|
| 2009 E. 18TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| COLTON LAVERGNE | **Clm No 39491** | Filed In Cases: 140 | |
|---|---|---|---|
| 1378 LAVERGNE ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| LAKE CHARLES LA 70611 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| FLORA LAVERGNE | **Clm No 39492** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1044 | Class | Claim Detail Amount | Final Allowed Amount |
| VINTON LA 70668 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              3165 of 3334

---

**JERRY LAVERGNE**                    **Clm No 39493**    Filed In Cases: 140
1419 POPLAR LN
SEABROOK TX 77586                     Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**HAZEL LAWERY**                      **Clm No 39494**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                        Class              Claim Detail Amount       Final Allowed Amount
FAYETTEVILLE, AR 72702
                                      UNS                $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**FRANK LAWHORNE**                    **Clm No 39495**    Filed In Cases: 140
79 FROG POND RD
STAUNTON VA 24401                     Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3166 of 3334

---

**CASEY LAWLER**
4810 SHERIDAN AVE SOUTH
MINNEAPOLIS MN 55410

**Clm No 39496**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ALICIA MARIE LAWRENCE**
2888 61ST STREET
PORT ARTHUR TX 77640

**Clm No 39497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LONNEY LAWRENCE**
9210 BESSIE HEIGHTS RD.
ORANGE TX 77630

**Clm No 39498**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

*Claims Details*                                                                3167 of 3334

---

**PATRICIA LAWRENCE**                  **Clm No 39499**    Filed In Cases: 140
3350 N TRAM RD
VIDOR TX 77662                         Class           Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY LAWRENCE**                      **Clm No 39500**    Filed In Cases: 140
316 CHERY CT.
LAPORTE TX 77571                       Class           Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**KAYE LAWRENCE**                      **Clm No 39501**    Filed In Cases: 140
RT.2 BOX 747
GREENVILLE VA 24440                    Class           Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                            3168 of 3334

---

**ANNA LAWSON-LONDON**                    **Clm No 39502**    Filed In Cases: 140
441 COUNTY ROAD 2555
SHELBYVILLE TX 75973                      | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MAURA LAYNE**                           **Clm No 39503**    Filed In Cases: 140
380 US HWY 84 W
TEAGUE TX 75860                           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DANIEL LAZENBY**                        **Clm No 39504**    Filed In Cases: 140
3004 BYLEY BLVD.
ORANGE TX 77630                           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3169 of 3334

---

**CHARLES LE NORMAND**
6636 LEXINGTON
BEAUMONT TX 77706

**Clm No 39505**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS LEACH**
545 SOUTH 11TH ST
BEAUMONT TX 77701

**Clm No 39506**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK LEAL**
5414 BUGGYWHIP
CORPUS CHRISTI TX 78415

**Clm No 39507**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                                    3170 of 3334

---

**MONICA LEBLANC**                    **Clm No 39508**    Filed In Cases: 140

1933 8TH STREET

PORT NECHES TX 77651

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**GENE LEBLANC**                      **Clm No 39509**    Filed In Cases: 140

148 CORBET DRIVE

VIDOR TX 77662

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**SHERRY LEBLANC**                    **Clm No 39510**    Filed In Cases: 140

279 NELSON STREET

ORANGE TX 77630

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3171 of 3334

---

**ALEX LEBLANC**
925 DALLAS
PORT NECHES TX 77651

**Clm No 39511**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORMA LEBLANC**
322 ELGIE
VIDOR TX 77662

**Clm No 39512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND LEBLANC**
1018 NORTH CHERRY ST.
LAKE CHARLES LA 70601

**Clm No 39513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3172 of 3334

| ZULA LEBLANC | **Clm No 39514** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O DARRIN LEBLANC | Class | Claim Detail Amount | Final Allowed Amount |
| 2602 PIPING ROCK TRAIL | | | |
| AUSTIN TX 78748 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOSEPH LEBLANC | **Clm No 39515** | Filed In Cases: 140 | |
|---|---|---|---|
| 209 COUGAR COUNTRY | Class | Claim Detail Amount | Final Allowed Amount |
| BUNA TX 77612 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| MAYO LEBLANC | **Clm No 39516** | Filed In Cases: 140 | |
|---|---|---|---|
| 235 NITSCHE | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3173 of 3334

---

**ROBIN LEBLANC**
1005 BLOCK
PORT NECHES TX 77651

**Clm No 39517**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**WANDA LEBLANC**
3999 MAIN ST
ANACOCO LA 71403

**Clm No 39518**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARISA LEBLANC**
1901 BRIARCLIFF DR
BEAUMONT TX 77706

**Clm No 39519**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                3174 of 3334

---

**GERALD LEBLANC**                    **Clm No 39520**    Filed In Cases: 140
P.O. BOX 254
WINNIE TX 77665                       Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**LARRY LEBLANC**                     **Clm No 39521**    Filed In Cases: 140
1941 BERRY RD
VINTON LA 77668                       Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**BLAKE LEBLANC**                     **Clm No 39522**    Filed In Cases: 140
3310 CLEVELAND
GROVES TX 77619                       Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3175 of 3334

---

**PAUL LEBLANC**
13455 WAYSIDE DRIVE
BEAUMONT TX 77713

**Clm No 39523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGERY LEBLANC**
125 RUSSELL ROAD
VIDOR TX 77662

**Clm No 39524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY LEBLANC**
1030 DRAKE DRIVE
BRIDGE CITY TX 77611

**Clm No 39525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3176 of 3334

---

**RALPH LEBLANC**
P.O. BOX 266
FRED TX 77616

**Clm No 39526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LEBLANC**
P.O. BOX 1067
BRIDGE CITY TX 77611

**Clm No 39527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLORIA LEBLANC**
5260 LABELLE RD.
BEAUMONT TX 77705-7336

**Clm No 39528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3177 of 3334

---

**ELAINE LEBLANC**
3135 29TH ST
PORT ARTHUR TX 77642

**Clm No 39529**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ROSE LEBLANC**
143 PATILLO ROAD
BRIDGE CITY TX 77611

**Clm No 39530**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JENNIFER LEBLANC**
P.O. BOX 1514
MAURICEVILLE TX 77626

**Clm No 39531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3178 of 3334

---

**KATHLEEN LEBLANC**
1265 PLEASURE BEND ROAD
HEMPHILL TX 75948

**Clm No 39532**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARGIE LEBLANC**
2345 RAMPART
BEAUMONT TX 77705

**Clm No 39533**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GLENN LEBLANC**
1926 STELLA CIRCLE
PORT NECHES TX 77651

**Clm No 39534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3179 of 3334

---

**JULIA LEBLANC**
2617 63RD ST.
PORT ARTHUR TX 77640

**Clm No 39535**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILFRED LEBLANC**
3200 59TH STREET
PORT ARTHUR TX 77640

**Clm No 39536**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAULA LEBLANC**
2700 64TH STREET
PORT ARTHUR TX 77640

**Clm No 39537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    3180 of 3334

---

**MAUDRY LEBLANC**          **Clm No 39538**    Filed In Cases: 140
921 WASHINGTON ST
PORT NECHES TX 77651      Class          Claim Detail Amount      Final Allowed Amount

                          UNS                    $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LILLIAN LEBLANC**         **Clm No 39539**    Filed In Cases: 140
815 WYCLIFFE
HOUSTON TX 77079          Class          Claim Detail Amount      Final Allowed Amount

                          UNS                    $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ERNEST LEBLEU**           **Clm No 39540**    Filed In Cases: 140
2566 HARDIE RD.
LAKE CHARLES LA 70615     Class          Claim Detail Amount      Final Allowed Amount

                          UNS                    $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3181 of 3334

---

**KARON LEBLEU**
1950 CR 3110
CALL TX 75933

**Clm No 39541**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ZELMA LEBLUE**
13654 STOCKBROOK ROAD
MORENO VALLEY CA 92553

**Clm No 39542**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSEMARY LEBOUEF**
1020 WEST MCNEESE STREET #11D
LAKE CHARLES LA 70605

**Clm No 39543**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3182 of 3334

---

**MARY LEBOUEF**
1405 DELANO
ORANGE TX 77630

**Clm No 39544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEWEL LEDAY**
7134 HARLEM
BAYTOWN TX 77520

**Clm No 39545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATSY LEDBETTER**
10870 E. MANOR DR.
COTTONDALE AL 35453

**Clm No 39546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3183 of 3334

---

**RICARDO LEDESMA**
PO BOX 772
RALLS TX 79357

**Clm No 39547**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELAINE LEDET**
4220 DETROIT
BEAUMONT TX 77703

**Clm No 39548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATSY LEDOUX**
3600 DREXEL
PORT ARTHUR TX 77642

**Clm No 39549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3184 of 3334

---

**LOUIS LEDOUX**
2639 22ND STREET
PORT ARTHUR TX 77640

**Clm No 39550**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PAMELA LEDOUX**
8905 S. DANA
ORANGE TX 77632

**Clm No 39551**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LAWANDA LEE**
2400 BOLTON BOONE APT #7214
DESOTO TX 75115

**Clm No 39552**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3185 of 3334

---

**ANIS LEE**
3627 AVENUE D
NEDERLAND TX 77627

**Clm No 39553**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLES LEE**
4231 WENTWORTH
PORT ARTHUR TX 77642

**Clm No 39554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEATRICE LEE**
3144 MARIONWOOD
PORT NECHES TX 77651

**Clm No 39555**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3186 of 3334

---

**OFELIA LEE**
4231 WENTWORTH
PORT ARTHUR TX 77642

**Clm No 39556**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MACK LEE**
1718 DAKOTA STREET
SAN ANTONIO TX 78203

**Clm No 39557**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOSEPH LEE**
1149 COUNTY RD 2850
PITTSBURGH TX 75686

**Clm No 39558**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3187 of 3334

---

**H GREG LEE**
2014 FOURTH ST
SARASOTA FL 34237

**Clm No 39559**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELMER LEE**
5628 MONROE
GROVES TX 77619-3728

**Clm No 39560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNY LEE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39561**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3188 of 3334

---

**CARLENE LEE**
2931 WEST 61ST PLACE
TULSA OK 74132

**Clm No 39562**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**EZOLA LEE**
3150 TEXAS STREET
BEAUMONT TX 77703

**Clm No 39563**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH LEE**
1211 BAY AVE.
MOBILE AL 36605

**Clm No 39564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3189 of 3334

---

**THOMAS LEE**
P.O. BOX 397
MAURICEVILLE TX 77626

**Clm No 39565**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES LEE**
835 ASHFORD DRIVE
VIDOR TX 77662

**Clm No 39566**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHN LEE**
2012 CEDAR CREST
BIRMINGHAM AL 35214

**Clm No 39567**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## Claims Details

3190 of 3334

---

**JAMES LEE**
835 ASHFORD DRIVE
VIDOR TX 77662

**Clm No 39568**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**JANICE LEE**
3675 CONCORD
BEAUMONT TX 77703

**Clm No 39569**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**DANNY LEE**
2006 W 43RD APT 25
HOUSTON TX 77018

**Clm No 39570**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3191 of 3334

---

**JUNE LEE**
18613 BURRELL WINGATE RD.
BEAUMONT TX 77705

**Clm No 39571**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BONNIE LEE**
RT. 1, BOX 1018 B
BROOKELAND TX 75931

**Clm No 39572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**SAMUEL LEE**
P.O. BOX 224
WALLISVILLE TX 77597

**Clm No 39573**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3192 of 3334

---

**MARVIN LEE**
105 DAVIS STREET
ST. MARY'S GA 31558

**Clm No 39574**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT LEE**
6673 WELLWORTH ST.
MOBILE AL 36617

**Clm No 39575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLORA LEE-BOONE**
P.O. BOX 456
ROSEBUD TX 76570

**Clm No 39576**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3193 of 3334

---

**CLARENCE LEFEDGE**
2430 ROBERTS ST.
BEAUMONT TX 77701

**Clm No 39577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AGNES LEGE**
1422 LORETTO AVENUE
SULPHUR LA 70663

**Clm No 39578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**PIERRE LEGE**
1237 CHANCE RD
WINNIE TX 77665-7735

**Clm No 39579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3194 of 3334

---

**ANGELA LEGENDRE**
C/O GILBERT ADAMS
1855 CALDER AVE @ 3RD ST
BEAUMONT TX 77704

**Clm No 39580**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL LEGER**
3914 GARDEN LAKE DRIVE
KINGWOOD TX 77339

**Clm No 39581**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA LEGER**
C/O JANE BROWN LEGER
350 PINE ST., SUITE 1440
BEAUMONT TX 77701

**Clm No 39582**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### *Claims Details*

3195 of 3334

---

**ROBERT LEGER**
P.O. BOX 592
NEDERLAND TX 77627

**Clm No 39583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REBECCA LEGGETT**
300 CRESCENT CT SUITE 1500
DALLAS TX 75201

**Clm No 39584**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATSY LEGRANDE**
3635 WINGED FOOT DRIVE
BEAUMONT TX 77707

**Clm No 39585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3196 of 3334

---

**LEON LEHMAN**
7092 COUNTY ROAD 4139
TAFT TX 78390

**Clm No 39586**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS LEIBHAM**
3208 RUNNEBURG ROAD
CROSBY TX 77532

**Clm No 39587**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LEJEUNE**
2428 63RD STREET
PORT ARTHUR TX 77640

**Clm No 39588**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3197 of 3334

---

**JOHN LEJEUNE**
2428 63RD ST
PORT ARTHUR TX 77640

**Clm No 39589**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL LEJEUNE**
551 SAINT RAPHAEL
CHURCH POINT LA 70525

**Clm No 39590**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LEJUNE**
2289 BARBARA
ORANGE TX 77632

**Clm No 39591**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3198 of 3334

---

**CARLENE LEJUNE**
2428 63RD STREET
PORT ARTHUR TX 77640

**Clm No 39592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**FRANK LELEUX**
4045 LANSING AVENUE
PORT ARTHUR TX 77642

**Clm No 39593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ALVIN LELEUX**
RT. 1, BOX 687
STARKS LA 70661

**Clm No 39594**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3199 of 3334

---

**WILSON LELEUX**
115 PARKWAY OAKS DRIVE
LUMBERTON TX 77657

**Clm No 39595**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE LEMAIRE**
245 JENNIE LANE
BRIDGE CITY TX 77611-2622

**Clm No 39596**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GREGORY LEMAIRE**
2637 FM 2938
BUNA TX 77612

**Clm No 39597**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              3200 of 3334

---

**GREGORY LEMAIRE**                    **Clm No 39598**    Filed In Cases: 140
2637 FM 2938
BUNA TX 77612                          Class          Claim Detail Amount        Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANNIE LEMAIRE**                      **Clm No 39599**    Filed In Cases: 140
11357 NONA DRIVE
BEAUMONT TX 77705                      Class          Claim Detail Amount        Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HELEN FAY LEMALLE**                  **Clm No 39600**    Filed In Cases: 140
10510 SIX PINES DRIVE APT 4211
WOODLANDS TX 77380                     Class          Claim Detail Amount        Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3201 of 3334

---

**CHERYL LENE-HANCOCK**
516 NORTH 34TH STREET
NEDERLAND TX 77627

**Clm No 39601**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORRIS LENOIR**
506 NORTH 27TH STREET
NEDERLAND TX 77627

**Clm No 39602**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHERRY LENSING**
2815 ERWIN STREET
NEDERLAND TX 77627

**Clm No 39603**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## Claims Details

3202 of 3334

---

**ARTHUR LEON**
3400 AVALON
PORT ARTHUR TX 77642

**Clm No 39604**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACKIE LEONARD**
855 EAST TRAM RD
VIDOR TX 77662

**Clm No 39605**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA LEONARD**
17136 HWY 69
N. NORTHPORT AL 35476

**Clm No 39606**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3203 of 3334

---

**PAUL LEPPLA**
5930 LYNNAWAY DRIVE
DAYTON OH 45415

**Clm No 39607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLOS LERMA**
737 FLORENCE LANE
BROWNSVILLE TX 78520

**Clm No 39608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY LESTER**
P.O. BOX 298
HILLISTER TX 77624-9705

**Clm No 39609**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3204 of 3334

---

**RUDEAN LESTER**
77 S. CEDAR BLUFF STREET
CALICO ROCK AR 72519

**Clm No 39610**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value   $10,000.00

---

**SHERRY ANN LESTER**
3615 WHIPPOORWILL STREET
ORANGE TX 77630

**Clm No 39611**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value   $1.00

---

**HENRI LETBETTER**
8220 HEARTFIELD
BEAUMONT TX 77706

**Clm No 39612**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value   $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3205 of 3334

---

**DERREL LETULLE**

P.O. BOX 8761

HOT SPRINGS AR 71910-8761

**Clm No 39613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY LEVERT**

838 WALNUT ST.

CENTREVILLE AL 35042

**Clm No 39614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLORENCE LEVISE**

2720 TENAHA

BEAUMONT TX 77703

**Clm No 39615**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                3206 of 3334

---

**CONNIE LEWIS**
P.O. BOX 8588
AMARILLO TX 79114

**Clm No 39616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BARBARA LEWIS**
4407 GROTON DRIVE
HOUSTON TX 77047

**Clm No 39617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LUVENIA LEWIS**
1562 POLK ST.
MOBILE AL 36605

**Clm No 39618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3207 of 3334

---

**LAWANDA LEWIS**
837 S. PALMER STREET
TYLER TX 75701

**Clm No 39619**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE LEWIS**
C/O KEITH LEWIS
141 BRARWOOD DRIVE
HUNTSVILLE TX 77320

**Clm No 39620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS LEWIS**
7391 HICKSDAIRY ROAD
SILSBEE TX 77656

**Clm No 39621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3208 of 3334

**WILLIE LEWIS**
2103 MARGIE ST.
PRICHARD AL 36610

**Clm No 39622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JIMMY LEWIS**
500 E. FIRST ST.
BAY MINETTE AL 36607

**Clm No 39623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLES LEWIS**
4912 HAVERWOOD LANE APT. #1212
DALLAS TX 75287

**Clm No 39624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3209 of 3334

---

**KATIE LEWIS**
208 DALE ST
LUFKIN TX 75901

**Clm No 39625**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSETTA LEWIS**
957 CHARLESTON ST.
MOBILE AL 36604

**Clm No 39626**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATSY JEAN LEWIS**
125 MAPLE
VIDOR TX 77662

**Clm No 39627**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 11:59:04 AM

*Claims Details*                                                                      3210 of 3334

---

**TEMA LEWIS**                          **Clm No 39628**    Filed In Cases: 140
3100 PROCTER STREET
PORT ARTHUR TX 77642                    Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**TERRY LEWIS**                         **Clm No 39629**    Filed In Cases: 140
4608 EDINBURGH
TYLER TX 75703                          Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**WILLIE MAE LEWIS**                    **Clm No 39630**    Filed In Cases: 140
3015 11TH STREET
PORT ARTHUR TX 77640                    Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3211 of 3334

---

**ROBERT LEWIS**
1046 WILLERSLEY LN
CHANNELVIEW TX 77530

**Clm No 39631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCES LEWIS**
RT. 1 BOX 280
NEWLOERN AL 36765

**Clm No 39632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EUNICE LEWIS**
5730 APACHE DR.
SATSUMA AL 36572

**Clm No 39633**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3212 of 3334

---

**HENRY LEWIS**
59545 PERRY RD.
THEODORE AL 36582

**Clm No 39634**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANGELIA LEWIS**
3795 TREE CREEK LANE
CLARKSON GA 30021

**Clm No 39635**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MORRIS LEWIS**
18391 HWY 31 EAST
WINONA TX 75792

**Clm No 39636**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              3213 of 3334

---

**ANITA LEWIS**                        **Clm No 39637**   Filed In Cases: 140

P.O. BOX 788

TYLER TX 75710                         Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00

                                                             $1.00

Date Filed              9-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**MARTIN LEWIS**                       **Clm No 39638**   Filed In Cases: 140

P.O. BOX 1393

VIDOR TX 77670                         Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00

                                                             $1.00

Date Filed              9-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**LEON LEWIS**                         **Clm No 39639**   Filed In Cases: 140

611 NORTH TAYLOR ST.

ASHDOWN AR 71822                       Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00

                                                             $1.00

Date Filed              9-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3214 of 3334

**MARION LEWIS**
1208 4TH STREET
ORANGE TX 77630

**Clm No 39640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**BILLY LEWIS**
420 LAKEVIEW CIRCLE
WOODVILLE TX 75979

**Clm No 39641**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**GLADYS LEWIS**
3605 W. LYNWOOD DRIVE
BEAUMONT TX 77703

**Clm No 39642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3215 of 3334

---

**ALMA LEWIS**
3531 RUTH ST
HOUSTON TX 77004

**Clm No 39643**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON LIBBY**
273 OAK RIDGE TRAIL
FAYETTEVILLE GA 30214

**Clm No 39644**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLORIA LICATINO**
2757 62ND STREET
PORT ARTHUR TX 77640

**Clm No 39645**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3216 of 3334

---

**JOICANNE LIKNESS**
700 MAYFAIR DRIVE
BELGRADE MT 59714

**Clm No 39646**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DESIREE LILLROTH**
283 W PHEASANT
IVINS UT 84738

**Clm No 39647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUIS LINCOLN**
4750 CORNELL DR.
BEAUMONT TX 77705

**Clm No 39648**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3217 of 3334

---

**CAROL LYNN LINDERMAN**
9337 WEST BEND
ORANGE TX 77632

**Clm No 39649**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERNEST LINDSEY**
2524 COLONIAL
ORANGE TX 77630

**Clm No 39650**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STANLEY LINKOUS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39651**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3218 of 3334

---

**BESSIE LINSCOMB**
6625 HIGHWAY 12
VIDOR TX 77662

**Clm No 39652**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LINSCOMB**
6350 HIGHPOINT AVE
BEAUMONT TX 77708

**Clm No 39653**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LYNN LINTHICUM**
308 S 1 1/2 STREET
NEDERLAND TX 77627

**Clm No 39654**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3219 of 3334

---

**NANCY LINTHICUM**
4815 SUNBURY DRIVE
BEAUMONT TX 77701

**Clm No 39655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORRIS LINTON**
4695 JANCAR DR.
BEAUMONT TX 77708

**Clm No 39656**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH LIPMAN**
15 HAMILTON STREET
NEW BEDFORD MA 02740-6326

**Clm No 39657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3220 of 3334

---

**NELDA LISBONY**
GROVES TX 77619

**Clm No 39658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BILL LITTLE**
3107 RUSSELL
SAOJINAW MI 48601

**Clm No 39659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MILTON LITTLE**
230 GRAND AVENUE
RUSSELLS POINT OH 43348

**Clm No 39660**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3221 of 3334

---

**NANCY LITTLE**
424 MANSION ROAD
NATCHITOCHES LA 71457

**Clm No 39661**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALLEN LITTLE**
2817 9TH CT.
TUSCALOOSA AL 35401

**Clm No 39662**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORNA LITTLE**
1616 IDYLLWILD COURT
PLANO TX 75075

**Clm No 39663**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3222 of 3334

---

**SANDRA LITTLE**
4960 WARREN STREET
ORANGE TX 77630

**Clm No 39664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LITTLEFIELD**
P.O. BOX 38
ALTO TX 75925

**Clm No 39665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL LIVANEC**
43 PRIVATE ROAD 6352
DAYTON TX 77535

**Clm No 39666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    3223 of 3334

---

**ECTOR LIVELY**                          **Clm No 39667**    Filed In Cases: 140
1911 GARY AVENUE
NEDERLAND TX 77627                         Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ROBERT LIVENGOOD**                      **Clm No 39668**    Filed In Cases: 140
101 ROSECLIFF DR
GEORGETOWN TX 78628                        Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ROBERT LIVINGSTON**                     **Clm No 39669**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                             Class            Claim Detail Amount      Final Allowed Amount
FAYETTEVILLE, AR 72702
                                          UNS                      $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3224 of 3334

---

**STEPHEN LIVINGSTON**
325 NEEL
LUMBERTON TX 77657

**Clm No 39670**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEGGY LIVINGSTON**
P.O. BOX 10153
HOUSTON TX 77206

**Clm No 39671**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLENE LLOYD**
808 LLANO STREET
PORT NECHES TX 77651

**Clm No 39672**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3225 of 3334

---

**JAMES LOBB**
4490 NORTH CLEVELAND APT #1409
DAYTON TX 77535

**Clm No 39673**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LELAND LOCKE**
P.O. BOX 2572
PORT ARTHUR TX 77643

**Clm No 39674**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LOCKE**
1205 WILSON AVE.
DAPHINE AL 36526

**Clm No 39675**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3226 of 3334

---

**ALBERT LOCKETT**
2913 UNIV. HEIGHTS RD.
TUSCALOOSA AL 35404

**Clm No 39676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORIS LOCKETT**
1450 N. TRAM
VIDOR TX 77662

**Clm No 39677**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DRAGICA LOCKHART**
106 KATHI LANE
GEORGETOWN TX 78628

**Clm No 39678**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3227 of 3334

---

**BEVERLY LOCKMAN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39679**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AMANDA LOFLIN**
604 NORTH 10TH STREET
NEDERLAND TX 77627-2711

**Clm No 39680**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAWRENCE LOFTIN**
30307 NANTON DR.
SPRING TX 77386

**Clm No 39681**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3228 of 3334

---

**ALBERT LOFTON**
520 E. THOMAS BLVD.
PORT ARTHUR TX 77640

**Clm No 39682**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAY LOFTON**
RT. 2 BOX 97
CITRONELL AL 36522

**Clm No 39683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD LOFTON**
4706 OAK CREST DRIVE
ORANGE TX 77632

**Clm No 39684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*  3/20/2018 11:59:04 AM

*Claims Details*  3229 of 3334

---

**LEVI LOFTON**
P.O. BOX 597
MCINTOSH AL 36553

**Clm No 39685**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA LOGAN**
1606 HERRING
PORT NECHES TX 77651

**Clm No 39686**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY LOLLAR**
11535 TURNER RD.
TUSCALOOSA AL 35406

**Clm No 39687**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              3230 of 3334

---

**THOMAS LOMONTE**                          **Clm No 39688**    Filed In Cases: 140
12122 MURPHY ROAD
STAFFORD TX 77477               Class              Claim Detail Amount     Final Allowed Amount

                               UNS                    $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**REBECCA LONA**                            **Clm No 39689**    Filed In Cases: 140
3749 31ST STREET
PORT ARTHUR TX 77642           Class              Claim Detail Amount     Final Allowed Amount

                               UNS                    $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**FRANKIE LONADIER**                        **Clm No 39690**    Filed In Cases: 140
145 BAILEY DRIVE
BRIDGE CITY TX 77611           Class              Claim Detail Amount     Final Allowed Amount

                               UNS                    $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3231 of 3334

---

**RUBY PAULINE LONG**
446 CR 904
BUNA TX 77612

**Clm No 39691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD LONG**
1575 AVALON
BEAUMONT TX 77707

**Clm No 39692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**W. LONG**
15279 HWY 171
RAGLEY LA 70657

**Clm No 39693**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3232 of 3334

---

**LOIS LONG**
1705  POWERS STREET
NACOGDOCHES TX 75961

**Clm No 39694**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEE LONG**
703 RACHEL STREET
ALVIN TX 77511

**Clm No 39695**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT LONG**
3202 1/2 5TH ST.
TUSCALOOSA AL 35401

**Clm No 39696**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3233 of 3334

**ROBERT LONG**
1855 CR 4117
BUNA TX 77612

**Clm No 39697**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**TOMMY LONGNION**
203 HART CUT ROAD
MARRIETTA SC 29661

**Clm No 39698**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ARMANDO LONGORIA**
233 BLAIR DR.
ARLINGTON TX 76014

**Clm No 39699**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3234 of 3334

---

**VANESSA LONION**
8185 W ASHFORD PARK
ORANGE TX 77630

**Clm No 39700**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**DAVID LOONEY**
7330 WINDBRIDGE
SAN ANTONIO TX 78250

**Clm No 39701**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**VIRGINIA LOPER**
8830 SPICE POND
EIGHT MILE AL 36613

**Clm No 39702**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3235 of 3334

---

**VIRGINIA LOPER**
8830 SPICE POND
EIGHT MILE AL 36613

**Clm No 39703**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**YOLANDA LOPES**
1224 LANTANA LANE
BROWNSVILLE TX 78520

**Clm No 39704**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICARDO LOPEZ**
502 E. HOLSOMBACK STREET
CRYSTAL CITY TX 78839

**Clm No 39705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3236 of 3334

---

**PABLO LOPEZ**
718 WEST STATE AVE
PHARR TX 78577

**Clm No 39706**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERLINDA LOPEZ**
704 25TH STREET
CORPUS CHRISTI TX 78405

**Clm No 39707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROMEO LOPEZ**
16141 SOUTH HWY 281
FALFURRIAS TX 78355

**Clm No 39708**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

## Claims Details

3237 of 3334

---

**SANTANA LOPEZ**
863 MARRS AVENUE
BROWNSVILLE TX 78521

**Clm No 39709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAY LOPEZ**
5303 ORTEGA BLVD #205
JACKSONVILLE FL 32210

**Clm No 39710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LASARO LOPEZ**
4546 STONY CREEK DRIVE
CORPUS CHRISTI TX 78413

**Clm No 39711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

## Claims Details

3238 of 3334

---

**JOSE LOPEZ**
336 GREG DRIVE
PHARR TX 78577

**Clm No 39712**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PORFIRIO LOPEZ**
3013 GREENWOOD DRIVE
CORPUS CHRISTI TX 78405

**Clm No 39713**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CELESTINO LOPEZ**
661 E. KITCHEN
PORT NECHES TX 77651

**Clm No 39714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3239 of 3334

---

**JOHN LOPEZ**
5370 ANNIE LOU DRIVE
BEAUMONT TX 77705

**Clm No 39715**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY LOPEZ**
P. O. BOX 630841
NACOGDOCHES TX 75963

**Clm No 39716**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCISCO LOPEZ**
8136 FRIARPOINT DRIVE
PORT ARTHUR TX 77642

**Clm No 39717**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3240 of 3334

---

**CYNTHIA LOPEZ HARRIS**
21902 MEADOWSWEET DRIVE
MAGNOLIA TX 77355-6296

**Clm No 39718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDY LORD**
5910 COMSTOCK
BEAUMONT TX 77708

**Clm No 39719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUIE LORD**
474 GEORGIA HWY 257
COCHRAN GA 31014

**Clm No 39720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    3241 of 3334

---

**KATHY LORMAND**      **Clm No 39721**  Filed In Cases: 140
RT. 2, BOX 359
BUNA TX 77612

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**SHIRLEY ANN LOTHAMER**    **Clm No 39722**  Filed In Cases: 140
8410 STERLING WAY CT.
FORT WAYNE IN 46815

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DONNA LOTT**      **Clm No 39723**  Filed In Cases: 140
1709 EIGHTH STREET
PORT NECHES TX 77651

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3242 of 3334

---

**TERESA LOUCK**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39724**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IRENE LOUIS**
1809 EAST 10TH STREET
PORT ARTHUR TX 77640

**Clm No 39725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS LOUKAS**
5011 SUNKEN COURT
GROVES TX 77619

**Clm No 39726**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3243 of 3334

---

**BOBBIE LOUKAS**
4609 BRIARWOOD
PORT ARTHUR TX 77642

**Clm No 39727**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA LOUT**
508 SOUTH 5-1/2 STREET
NEDERLAND TX 77627

**Clm No 39728**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND LOUTH**
3840 APPLEWOOD RD
RICHMOND, VA 23234

**Clm No 39729**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3244 of 3334

---

**REGINA LOUVIER**
100 ELM DRIVE
LUMBERTON TX 77657

**Clm No 39730**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MORRIS LOUVIERE**
P.O. BOX 483
SOUR LAKE TX 77659

**Clm No 39731**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORRIS LOUVIERE**
6110 DAISY DRIVE
PORT ARTHUR TX 77642

**Clm No 39732**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                3245 of 3334

---

**ALMA LOUVIERE**                    **Clm No 39733**    Filed In Cases: 140
2330 BERRY AVENUE
GROVES TX 77619                      | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**CLIFFORD LOUVIERRE**               **Clm No 39734**    Filed In Cases: 140
144 PHEASANT LANE
MORSE LA 70559                       | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**HAZEL LOVE**                       **Clm No 39735**    Filed In Cases: 140
1566 VAN LEE CIRCLE
MOBILE AL 36605                      | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                       3246 of 3334

---

**JOHN LOVELADY**                    **Clm No 39736**    Filed In Cases: 140
7230 HWY 120
ZWOLLE LA 71486-2948

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BURTON LOVELL**                    **Clm No 39737**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM LOVERN**                    **Clm No 39738**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    3247 of 3334

---

**WILLIAM LOVETT**    **Clm No 39739**    Filed In Cases: 140
363 AZALEA RD N4
MOBILE AL 36609

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**LETHA LOVILLE**    **Clm No 39740**    Filed In Cases: 140
5459 CHILDRESS DRIVE
GRAND PRAIRIE TX 75052

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**DIANNA LOWE**    **Clm No 39741**    Filed In Cases: 140
1934 7TH STREET
PORT NECHES TX 77651

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3248 of 3334

---

**LINDA LOWE**
5916 KRISTIN DRIVE
FORT WORTH TX 76131

**Clm No 39742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IVY LOWE**
300 CR 1061
WIERGATE TX 75977

**Clm No 39743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA LOWE**
290 MANUEL LANE
BROOKLAND TX 75931

**Clm No 39744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3249 of 3334

**GEORGE LOWERY**
503 HICKERY LANE
QUEEN CITY TX 75572

**Clm No 39745**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ALLEN LOWERY**
P.O. BOX 545
CHELSEA AL 35043

**Clm No 39746**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ARTHUR LOWERY**
431 WALKER CT SOUTH
WAXAHACHIE TX 75167

**Clm No 39747**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3250 of 3334

---

**JOHNNY LOWERY**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 39748**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM LOWERY**
2330 2ND ST.
PORT NECHES TX 77651

**Clm No 39749**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM LOWRANCE**
144 NEDERLAND AVE
NEDERLAND TX 77627

**Clm No 39750**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3251 of 3334

---

**SARAH LOWREY**
4350 PEBBLE BEACH DRIVE
BEAUMONT TX 77707

**Clm No 39751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL LOYD**
315 SOUTH MAIN
VIDOR TX 77662

**Clm No 39752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TALBERT LOYD**
27222 WELLS LANE
CONROE TX 77385

**Clm No 39753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3252 of 3334

---

**MARY LOYD**
2335 W. NORMAN CIRCLE
ORANGE TX 77630

**Clm No 39754**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DORIS LOYD**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39755**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOLORES LOZA**
1717 LADY GREY AVE.
PFLUGERVILLE TX 78660

**Clm No 39756**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3253 of 3334

---

**REGENA LUCAS**
1114 BROADMOOR AVENUE
COLUMBIA MS 39429

**Clm No 39757**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAWRENCE LUCAS**
2322 SCOTT
LAMARQUE TX 77568

**Clm No 39758**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRIETTA LUCAS**
12316 SANDY CREEK DR
RIVERSIDE CA 92503

**Clm No 39759**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3254 of 3334

---

**ROBIN LUCKOW**
4834 E. COPPER STREET
TUCSON AZ 85712

**Clm No 39760**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT LUCY**
2163 MIMOSA DR.
MOBILE AL 36617

**Clm No 39761**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT LUCY**
327 CHANDLER
PRICHARD AL 36610

**Clm No 39762**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3255 of 3334

---

**JOHN LUDWIG**
509 BECHTEL BLVD
OCEAN SPRINGS MS 39564

**Clm No 39763**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY LUKE**
7123 CR 171
ALVIN TX 77511

**Clm No 39764**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HARVEY LUKER**
RT. 1 BOX 967
CHATOM AL 36518

**Clm No 39765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details

3256 of 3334

---

**JOHN LUMBLEY**
4570 REAGAN STREET
BEAUMONT TX 77706

**Clm No 39766**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUTHIE LUMMUS**
934 GAMBRELL CH ROAD
STARKS LA 70661

**Clm No 39767**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANN LUMMUS**
124 WEST 9TH STREET
ASHDOWN AR 71822

**Clm No 39768**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3257 of 3334

---

**CHARLES LUMPKIN**
5804 WILLOW OAKS DR. APT.
RICHMOND VA 23225

**Clm No 39769**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH LUNA**
1912 N. 30TH STREET
ORANGE TX 77630

**Clm No 39770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERTO LUNA**
4032 W. DITTO ROAD
POTEET TX 78065

**Clm No 39771**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3258 of 3334

---

**GAINES LUNCEFORD**
17481 FINNEL RD.
NORTHPORT AL 35476

**Clm No 39772**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LUNDBERG**
5300 BRYAN LANE
KOUNTZE TX 77625

**Clm No 39773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTHA LUNDIE**
108 LAZY TRAIL
MONTGOMERY TX 77316

**Clm No 39774**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3259 of 3334

---

**JUDY LUNT**
P.O. BOX 67
RIO MEDINA TX 78066

**Clm No 39775**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH LUPTON**
4607 FLORENCE ROAD
MERRITT NC 28556

**Clm No 39776**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLOYD LUSTER**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39777**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3260 of 3334

---

**JERRY LUTGRING**
1945 WARRIOR ROAD
BIRMINGHAM AL 35208

**Clm No 39778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT LUTHER**
P.O. BOX 1267
MAURICEVILLE TX 77626

**Clm No 39779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS LUTHER**
307 N. 33RD
NEDERLAND TX 77627

**Clm No 39780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    3261 of 3334

---

**LAURIE LUTOMSKI**           **Clm No 39781**    Filed In Cases: 140
7555 WHITTAKER ROAD
YPSILANTI MI 78197-9772       Class              Claim Detail Amount        Final Allowed Amount

                              UNS                      $1.00

                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RUBY LYDAY**                **Clm No 39782**    Filed In Cases: 140
23372 NOBLE OAK DR.
SPRINGFIELD LA 70462          Class              Claim Detail Amount        Final Allowed Amount

                              UNS                      $1.00

                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**KATHY LYLE**                **Clm No 39783**    Filed In Cases: 140
4404 18TH STREET
BAYCLIFF TX 77518             Class              Claim Detail Amount        Final Allowed Amount

                              UNS                      $1.00

                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3262 of 3334

---

**EUGENE LYLE**
5603 BEECHWOOD DRIVE NW
LAWTON OK 73505

**Clm No 39784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CAROLYN LYLE**
P.O. BOX 606
JEANERETTE LA 70544

**Clm No 39785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**FRANK LYLES**
1555 1/2 POLK ST.
MOBILE AL 36605

**Clm No 39786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3263 of 3334

---

**JAMES LYNCH**
2554 HWY 365
PORT ARTHUR TX 77642

**Clm No 39787**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANE LYNCH**
3294 63RD STREET
PORT ARTHUR TX 77640

**Clm No 39788**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT LYNCH**
7817 SPRINGMEADOW
PORT ARTHUR TX 77640

**Clm No 39789**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3264 of 3334

---

**ROSIE LYNCH**
520 OGDEN
JASPER TX 75951

**Clm No 39790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY LYNCH**
6247 WILLIS
GROVES TX 77619

**Clm No 39791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RANDOLPH LYNCH**
34 HARRY DRIVE
MANAHAWKIN NJ 8050

**Clm No 39792**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3265 of 3334

---

**RODNEY LYNCH**
2649 ROSE
GROVES TX 77619

**Clm No 39793**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RHODA LYNCH**
2935 WIER DRIVE
BEAUMONT TX 77706

**Clm No 39794**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LYNCH**
2554 HWY 365
PORT ARTHUR TX 77642

**Clm No 39795**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3266 of 3334

---

**RUTH LYNCH**
2026 14TH STREET
PORT NECHES TX 77651

**Clm No 39796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY LYNCH**
2947 CR 4668
BIVINS TX 75555-2845

**Clm No 39797**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PETER LYND**
215 BOWER DR.
BRIDGE CITY TX 77611

**Clm No 39798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                               3267 of 3334

---

**LAWRENCE LYND**                    **Clm No 39799**    Filed In Cases: 140
9019 5TH STREET
BEAUMONT TX 77705                    Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                      $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**REX LYON**                         **Clm No 39800**    Filed In Cases: 140
700 N HERNADON
KIRBYVILLE TX 75956                  Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                      $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**DOROTHY LYONS**                    **Clm No 39801**    Filed In Cases: 140
4245 ATLANTIC ROAD
PORT ARTHUR TX 77642                 Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                      $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3268 of 3334

---

**THOMAS LYONS**
P.O. BOX 213
YULEE FL 32041-0213

**Clm No 39802**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**LEONARD LYONS**
ROUTE 4 BOX 111-B
HEMPHILL TX 75948

**Clm No 39803**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**ALFRED LYONS**
1834 TEANA WAY LANE
HOUSTON TX 77029

**Clm No 39804**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3269 of 3334

---

**ROBERT LYONS**
740 TERRY ROAD
VIDOR TX 77662

**Clm No 39805**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**JERRY LYONS**
102 POTTERY LANE
OLIVE HILL KY 41164

**Clm No 39806**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**MARTHA MACHANN**
P.O. BOX 153
ZAVALLA TX 75980

**Clm No 39807**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3270 of 3334

---

**BEVERLY MACHEMEHL**
14395 COUNTY ROAD 1100
TYLER TX 75703

**Clm No 39808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BACILIO MACIAS**
P.O. BOX 3315
BAYTOWN TX 77520

**Clm No 39809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ELISA MACIEL**
303 EAST MADISON AVE.
VINTON VA 24179

**Clm No 39810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3271 of 3334

---

**JEFFERY MACK**
219 PHILEMA ROAD APT 14
ALBANY GA 31701

**Clm No 39811**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE MACK**
3318 33RD COURT
TUSCALOOSA AL 35401

**Clm No 39812**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAVEDA MACK**
4306 GOEHMANN LN
FREDERICKSBURG TX 78624

**Clm No 39813**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3272 of 3334

---

**BARRY MACKEBON**
1613 S. LAGO VISTA DRIVE
PEARLAND TX 77582

**Clm No 39814**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLORIA MACKENROTH**
115 S. 12TH STREET
NEDERLAND TX 77627

**Clm No 39815**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANDY MACKEY**
110 CALMAR CT.
SAN ANTONIO TX 78220

**Clm No 39816**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3273 of 3334

---

**WILLIAM MACNIVEN**
2421 LIBERTY STREET
BEAUMONT TX 77702

**Clm No 39817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUIS MADDEN**
1513 DELLA LN
LONGVIEW TX 75602

**Clm No 39818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY MADDOX**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3274 of 3334

**GERALDINE MADDOX**
25984 LONG STREET
SPLENDORA TX 77372

**Clm No 39820**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**BELINDA MADES**
311 KING ARTHUR DR
PORT NECHES TX 77651

**Clm No 39821**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JOHN MADISON**
417 EATMON DR.
UTAH AL 35462

**Clm No 39822**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3275 of 3334

---

**HERMAN MADISON**
8130 MEDINAH DR
BEAUMONT TX 77707

**Clm No 39823**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM MADOLE**
1807 YORKSHIRE CIRCLE
BEAUMONT TX 77713

**Clm No 39824**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD MADRID**
4745 ANDES STREET
DENVER CO 80249

**Clm No 39825**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3276 of 3334

---

**MAXIMINO MADRIGAL**
408 1/2 GRESHAM
BAYTOWN TX 77520

**Clm No 39826**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY MADUZIA**
16306 DEER LICK DRIVE
HOUSTON TX 77090

**Clm No 39827**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT MAENLE**
3900 NORHT KEMP ROAD
ELIDA OH 45807

**Clm No 39828**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    3277 of 3334

---

**ROGELIO MAGANA**                      **Clm No 39829**    Filed In Cases: 140
8431 MCGLOIN
CORPUS CHRISTI TX 78406                  Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DEWEY MAGEE**                         **Clm No 39830**    Filed In Cases: 140
2973 W COMSTOCK DR
CHANDLER AZ 85224                       Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**THOMAS MAGGARD**                      **Clm No 39831**    Filed In Cases: 140
658 BACK HOLLOW
WAVERLY OH 45690                        Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3278 of 3334

---

**MARY ALINE MAGGIO**
180 W BARFIELD ST
SOUR LAKE TX 77659-2820

**Clm No 39832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VERDIE MAGGIO**
2342 N E PARVIN ROAD
KANSAS CITY MO 64116-2461

**Clm No 39833**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID MAHAN**
15209 BITTERROOT WAY
ROCKVILLE MD 20853

**Clm No 39834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3279 of 3334

---

**CYNTHIA MAHAN**
2895 WESTMONT DRIVE
BEAUMONT TX 77706

**Clm No 39835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DELORES MAHFOUZ**
70 AUSTIN DRIVE
PT. SANILAC MI 48469

**Clm No 39836**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOES MAHFOUZ**
145 AUNT SADIE
VIDOR TX 77662

**Clm No 39837**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3280 of 3334

---

**STEPHENIA MAHONEY**
836 W GULFWAY DR.
PORT ARTHUR TX 77640

**Clm No 39838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANTHONY MAIDEN**
1019 SAYERS
LUFKIN TX 75904

**Clm No 39839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT MAINORD**
P.O. BOX 1727
NEDERLAND TX 77627

**Clm No 39840**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            3281 of 3334

---

**GIN GEE MAJOR**                    **Clm No 39841**    Filed In Cases: 140

P.O. BOX 395                         Class          Claim Detail Amount        Final Allowed Amount

HIGH ISLAND TX 77623                 UNS                 $1.00

                                                         $1.00

Date Filed          9-Dec-2016

Bar Date

Claim Face Value    $1.00

---

**SHARON MAJORS**                    **Clm No 39842**    Filed In Cases: 140

P.O. BOX 2019                        Class          Claim Detail Amount        Final Allowed Amount

ANAHUAC TX 77514                     UNS                 $1.00

                                                         $1.00

Date Filed          9-Dec-2016

Bar Date

Claim Face Value    $1.00

---

**GEORGE MAJORS**                    **Clm No 39843**    Filed In Cases: 140

P.O. BOX 85                          Class          Claim Detail Amount        Final Allowed Amount

GULF SHORES AL 36547                 UNS                 $1.00

                                                         $1.00

Date Filed          9-Dec-2016

Bar Date

Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3282 of 3334

---

**PAULINE MAKOSKI**

63 UNITY SQUARE DRIVE

GREENSBURG PA 15601

**Clm No 39844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**RONNIE MALBROUGH**

#02038335 3295 FM 3514, GIST UNIT

BEAUMONT TX 77705

**Clm No 39845**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**GRACIE MALBROUGH**

3340 ROSALYN

BEAUMONT TX 77708

**Clm No 39846**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3283 of 3334

---

**SAN JUAN MALDONADO**
201 W. LUBY
SAN DIEGO TX 78384

**Clm No 39847**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGARITO MALDONADO**
P.O. BOX 710
SAN DIEGO TX 78384

**Clm No 39848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OSCAR MALDONADO**
272 CR 162
ALICE TX 78332

**Clm No 39849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3284 of 3334

---

**GERALD MALDONADO**
1411 SOUTH 17TH STREET
NEDERLAND TX 77627

**Clm No 39850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSE MALDONADO**
5929 RICKY DRIVE
BROWNSVILLE TX 78521

**Clm No 39851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARCOS MALDONADO**
711 E SCHAFFER
SAN DIEGO TX 78384

**Clm No 39852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                     3285 of 3334

---

**NORMA MALDONADO**                    **Clm No 39853**    Filed In Cases: 140
802 EAST HERCULES DRIVE
BISHOP TX 78343

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**MARCELO MALDONADO**                  **Clm No 39854**    Filed In Cases: 140
P.O. BOX 354
DAVIDSON OK 73530

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**LOUIS MALDONADO**                    **Clm No 39855**    Filed In Cases: 140
2310 33RD AVENUE N.
TEXAS CITY TX 77590

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*          3286 of 3334

---

**CAROLE MALEY**                   **Clm No 39856**   Filed In Cases: 140
C/O BLACK GOLD CONSTRUCTION
12365 DUMONT WAY        | Class | Claim Detail Amount | Final Allowed Amount |
LITTLETON CO 80125      | UNS   | $1.00               |                      |
                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SUE MALIN**                      **Clm No 39857**   Filed In Cases: 140
667 CR 833
BUNA TX 77612           | Class | Claim Detail Amount | Final Allowed Amount |
                        | UNS   | $1.00               |                      |
                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ARTHUR MALLETT**                 **Clm No 39858**   Filed In Cases: 140
11231 REBEL STREET
HOUSTON TX 77016        | Class | Claim Detail Amount | Final Allowed Amount |
                        | UNS   | $1.00               |                      |
                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3287 of 3334

---

**MILDRED MALLETT**
1339 ELSIE
BRIDGE CITY TX 77611

**Clm No 39859**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY MALLORY**
20198 FM 1804
LINDALE TX 75771

**Clm No 39860**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT MALNAR**
P.O. BOX 263
LUFKIN TX 75902

**Clm No 39861**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3288 of 3334

---

**ED MALONE**
192 TAFT ROAD
JACKSON OH 45640

**Clm No 39862**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**FANNIE MALONE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39863**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**KERRIE MALONE**
5902 QUENSELITE TRAIL
KILLEEN TX 76542

**Clm No 39864**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### *Claims Details*

3289 of 3334

---

**MARILYN MALONE**                    **Clm No 39865**    Filed In Cases: 140
104 HARBOR LANE
BOYCE LA 71409                        Class            Claim Detail Amount        Final Allowed Amount

UNS                  $1.00

$1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**NEWTON MALONE**                     **Clm No 39866**    Filed In Cases: 140
111 BROOKSDALE DR.
NORTHPORT AL 35476                    Class            Claim Detail Amount        Final Allowed Amount

UNS                  $1.00

$1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARY MALVEAUX**                     **Clm No 39867**    Filed In Cases: 140
C/O DONALD MAYEUX, ATTY
P.O. BOX 1460                         Class            Claim Detail Amount        Final Allowed Amount
EUNICE LA 70535
UNS                  $1.00

$1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3290 of 3334

---

**ELIZA MAE MANARD**
1825 12TH STREET
PORT ARTHUR TX 77640

**Clm No 39868**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHYLLIS MANASCO**
220 CONE POINT
HEMPHILL TX 75948

**Clm No 39869**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD MANN**
26 NOLLKAMPER ROAD
BOERNE TX 78006

**Clm No 39870**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3291 of 3334

---

**NANCY MANN**
516 SASSER LANE
PORT NECHES TX 77651

**Clm No 39871**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**TOM MANN**
P.O. BOX 457
COLMESNEIL TX 75938

**Clm No 39872**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JOHN MANN**
HC 30, BOX 164
CONCHO AZ 85924

**Clm No 39873**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3292 of 3334

---

**RICHARD MANNING**
1410 EBY ST
WEST MONROE LA 71292

**Clm No 39874**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MEVELYN MANNING**
3939 CHANDELLE LANE
PORT ARTHUR TX 77642

**Clm No 39875**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MEVELYN MANNING**
3939 CHANDELLE LANE
PORT ARTHUR TX 77642

**Clm No 39876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3293 of 3334

---

**CAROL MANOVICH**
909 GRIFFIN
PASADENA TX 77506

**Clm No 39877**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOUGLAS MANSELL**
2557 S.W. MARQUIS TERRACE
STUART FL 34997

**Clm No 39878**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HERMES MANUEL**
2345 COLUMBIA ST
BEAUMONT TX 77701

**Clm No 39879**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3294 of 3334

---

**HAROLD MANUEL**
938 EAST 15TH ST.
PORT ARTHUR TX 77640

**Clm No 39880**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDY MANUEL**
C/O DENNIS R. SUMPTER
1003 S. HUNTINGTON
SULPHUR LA 70663

**Clm No 39881**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEZY MANUEL**
3849 PURE ATLANTIC
GROVES TX 77619

**Clm No 39882**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3295 of 3334

---

**WALTER MARAIST**
711 17TH STREET
NEDERLAND TX 77627

**Clm No 39883**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT MARCANTEL**
661 MARCANTEL ROAD
DEQUINCY LA 70633

**Clm No 39884**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MARCANTEL**
406 LONGBRIDGE RD
COTTONPORT LA 71327

**Clm No 39885**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3296 of 3334

---

**GLENN MARCEAUX**
6963 FM 418
SILSBEE TX 77656

**Clm No 39886**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIS MARCEAUX**
6545 BOONE ST
LUMBERTON TX 77657

**Clm No 39887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DENNIS MARCHAL**
5106 CURTICE ROAD
NORTHWOOD OH 43619

**Clm No 39888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3297 of 3334

---

**RYBURN MARCHANT**
15441 MARCHANT DR.
COTTONDALE AL 35453

**Clm No 39889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**LOIS MARINO**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39890**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOSEPH MARKS**
448 CR 352
GAUSE TX 77857

**Clm No 39891**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3298 of 3334

---

**MILDRED MARKS**
5501 MINNIE AVENUE
PORT ARTHUR TX 77640

**Clm No 39892**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSIE MARKS**
148 ROSINE ST
BEAUMONT TX 77707

**Clm No 39893**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DELMORE MARKS**
254 N. SCOTT ST.
MOBILE AL 36603

**Clm No 39894**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3299 of 3334

---

**JOANN MARKS**
5010 CORBETT
VIDOR TX 77662

**Clm No 39895**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELSIE MARKS**
948 CR 707
BUNA TX 77612

**Clm No 39896**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY MARLETT**
2300 5TH AVE E, APT #71
TUSCALOOSA AL 35401

**Clm No 39897**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3300 of 3334

---

**GARLAND MARLOW**
P.O. BOX 891
EVADALE TX 77615

**Clm No 39898**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IVAN MARQUIS**
431 DRY RUN ROAD
JACKSON OH 45640

**Clm No 39899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MARSH**
1538 ARLINGTON STREET
HOUSTON TX 77008

**Clm No 39900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3301 of 3334

---

**DEWEY MARSH**
191 COUNTY RD 4816
TIMPSON TX 75975

**Clm No 39901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BERTHA MARSHALL**
2252 RUSHING DR.
MOBILE AL 36617

**Clm No 39902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VICKI MARSHALL**
1395 COUNTRYWOOD CIRCLE #2
SOUR LAKE TX 77659

**Clm No 39903**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3302 of 3334

---

**NORINE MARSHALL**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39904**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA MARSHALL**
189 PR 8006
JASPER TX 75951

**Clm No 39905**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNIE MARTIN**
110 ELM STREET
JACKSON AL 36545

**Clm No 39906**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3303 of 3334

---

**LINDA MARTIN**
P.O. BOX 1087
CROSBY TX 77532

**Clm No 39907**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LILLY MARTIN**
520 S. 16TH STREET
NEDERLAND TX 77627

**Clm No 39908**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS MARTIN**
942 CR 619
KIRBYVILLE TX 75956

**Clm No 39909**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3304 of 3334

---

**RALPH MARTIN**
23506 VIRGINIA PINE DR
TOMBALL TX 77375

**Clm No 39910**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAN MARTIN**
RT 218 E. COLLEGE ST.
NARROWS VA 24124

**Clm No 39911**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIANNE MARTIN**
1315 CANAL AVENUE
NEDERLAND TX 77627

**Clm No 39912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              3305 of 3334

---

**BARBARA MARTIN**                    <u>Clm No 39913</u>    Filed In Cases: 140
17901 BOONDOCKS ROAD
BEAUMONT TX 77705                     Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LYNWOOD MARTIN**                    <u>Clm No 39914</u>    Filed In Cases: 140
2005 SILVER OAKS
ORANGE TX 77632                       Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERT MARTIN**                     <u>Clm No 39915</u>    Filed In Cases: 140
3548 BOYD
GROVES TX 77619                       Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details

3306 of 3334

---

**ED MARTIN**
RT. 2 BOX 639
GROVE HILL AL 36451

**Clm No 39916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOSEPHINE MARTIN**
487 YORKTOWN LANE
BEAUMONT TX 77707

**Clm No 39917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLAUDE MARTIN**
1506 HOUSTON
NEDERLAND TX 77627

**Clm No 39918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3307 of 3334

| RALPH MARTIN | **Clm No 39919** | Filed In Cases: 140 | |
|---|---|---|---|
| 23506 VIRGINIA PINE DR | Class | Claim Detail Amount | Final Allowed Amount |
| TOMBALL TX 77375 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| PATRICIA MARTIN | **Clm No 39920** | Filed In Cases: 140 | |
|---|---|---|---|
| 6743 CROSSTIMBER DR. | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| STEPHON MARTIN | **Clm No 39921** | Filed In Cases: 140 | |
|---|---|---|---|
| 2008 CLOVER LANE | Class | Claim Detail Amount | Final Allowed Amount |
| CEDAR PARK TX 78613 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3308 of 3334

---

**MARY MARTIN**
2626 WINDMILL LN
NEDERLAND TX 77628

**Clm No 39922**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GERALD MARTIN**
RT. 2 BOX 916
RIDGEWAY VA 24148

**Clm No 39923**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLIE MARTIN**
RT. 1 BOX 72
SATSUM AL 36572

**Clm No 39924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3309 of 3334

---

**RALPH MARTIN**
23506 VIRGINIA PINE DR
TOMBALL TX 77375

**Clm No 39925**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPHINE MARTIN**
6 WILLOW TREE CT
MISSOURI CITY TX 77459

**Clm No 39926**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE MARTIN**
4331 JARBET
SAN ANTONIO TX 78220

**Clm No 39927**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    3310 of 3334

---

| **JAMES MARTIN** | | **Clm No 39928** | Filed In Cases: 140 | |
| 5449 GREEN AVENUE | | | | |
| GROVES TX 77619 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **PATSY MARTIN** | | **Clm No 39929** | Filed In Cases: 140 | |
| 4344 HWY. 365 | | | | |
| PORT ARTHUR TX 77642 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JAMES MARTIN** | | **Clm No 39930** | Filed In Cases: 140 | |
| C/O RUSSELL WINBURN | | | | |
| P. O. BOX 1868 | | Class | Claim Detail Amount | Final Allowed Amount |
| FAYETTEVILLE, AR 72702 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

3311 of 3334

---

| GREGORY MARTIN | **Clm No 39931** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1126 | Class | Claim Detail Amount | Final Allowed Amount |
| GRAYSON KY 41143 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| RONALD MARTIN | **Clm No 39932** | Filed In Cases: 140 | |
|---|---|---|---|
| 733 PRINCETON | Class | Claim Detail Amount | Final Allowed Amount |
| DEER PARK TX 77536 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| VELMA MARTIN | **Clm No 39933** | Filed In Cases: 140 | |
|---|---|---|---|
| 14 BELLECHASE GARDENS | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              3312 of 3334

---

**LLOYD MARTIN**                    **Clm No 39934**    Filed In Cases: 140
1042 TAYLORS BAYOU RD
BEAUMONT TX 77705               Class          Claim Detail Amount      Final Allowed Amount

                                   UNS               $1.00

                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**FLORA MARTIN**                    **Clm No 39935**    Filed In Cases: 140
3590 11 ST. N.E.
TUSCALOOSA AL 35404             Class          Claim Detail Amount      Final Allowed Amount

                                   UNS               $1.00

                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**RICHARD MARTIN**                  **Clm No 39936**    Filed In Cases: 140
24347 PIAZZA DR
RICHMOND TX 77406              Class          Claim Detail Amount      Final Allowed Amount

                                   UNS              $10,000.00

                                                    $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3313 of 3334

---

**CHERYL MARTIN**
113 SUNRISE DR
ARGYLE TX 76226

**Clm No 39937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELODY MARTINDALE**
1054 AVENUE H
NEDERLAND TX 77627

**Clm No 39938**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUDOLPHO MARTINEZ**
1183 KENDALIA
SAN ANTONIO TX 78224

**Clm No 39939**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    3314 of 3334

---

**JESUSA MARTINEZ**

843 W. AVE. E

ROBSTOWN TX 78380

**Clm No 39940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAFAEL MARTINEZ**

14135 COUNTY ROAD 1144

SINTON TX 78387

**Clm No 39941**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUBEN MARTINEZ**

730 EDDY ST, APT 422

SAN FRANCISCO CA 94103

**Clm No 39942**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3315 of 3334

---

**MARIA MARTINEZ**
4710 COUNTY RD. #216
EAST BERNARD TX 77435

**Clm No 39943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROY MARTINEZ**
1319 S 24TH 1/2 ST
NEDERLAND TX 77627

**Clm No 39944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARTURO MARTINEZ**
1215 PENNSYLVANIA AVE.
VICTORIA TX 77904

**Clm No 39945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3316 of 3334

---

**ALEJANDRO MARTINEZ**
P.O. BOX 672
FREER TX 78357

**Clm No 39946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSE MARTINEZ**
PO BOX 54
BANQUETE TX 78339

**Clm No 39947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GILBERTO MARTINEZ**
544 LINDA LANE
BROWNSVILLE TX 78521

**Clm No 39948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3317 of 3334

---

**JIMMY MARTINEZ**
1005 OLD RIVER ROAD
STARKS LA 70661

**Clm No 39949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**SUSAN MARTINEZ**
2300 AVE H, APT. 2
NEDERLAND TX 77627

**Clm No 39950**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**PEDRO MARTINEZ**
704 COLLINS STREET
CORPUS CHRISTI TX 78411

**Clm No 39951**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3318 of 3334

---

**DORA MARTINEZ**
7615 OAKMONT DR.
PORT ARTHUR TX 77642

**Clm No 39952**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSE MARTINEZ**
1601 GRANDE BLVD S.E.
RIO RANCHO NM 87124

**Clm No 39953**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARLENE MARZE**
715 KILN STREET
LUFKIN TX 75904

**Clm No 39954**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3319 of 3334

---

**MARY SUE MASHBURN**
110 MASHBURN LOOP
FLAG POND TN 37657

**Clm No 39955**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAUREEN MASON**
11709 GREENWAY DRIVE
BEAUMONT TX 77705

**Clm No 39956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ISABELLA MASON**
5015 PINE STREET, APT. 101
BEAUMONT TX 77703

**Clm No 39957**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*                                                      3320 of 3334

---

**CURTIS MASON**                    **Clm No 39958**    Filed In Cases: 140
180 CUNNINGHAM
LUMBERTON TX 77656            | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CAROLYN MASSA**                   **Clm No 39959**    Filed In Cases: 140
18418 HERRINGTON RD
ALVIN TX 77511               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**BETTY JEAN MASSEY**               **Clm No 39960**    Filed In Cases: 140
6632 WASHINGTON
GROVES TX 77619             | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

---

*Claims Details*

3321 of 3334

---

| MARGARET MASSEY | **Clm No 39961** | Filed In Cases: 140 | |
|---|---|---|---|
| 512 S. 18TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| SHIRLEY MASSEY | **Clm No 39962** | Filed In Cases: 140 | |
|---|---|---|---|
| 201 WILCREST DRIVE APT. #2003 | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77042 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| MARY MASSEY | **Clm No 39963** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O RUSSELL WINBURN | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | | | |
| FAYETTEVILLE, AR 72702 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3322 of 3334

---

**DEBORAH MASTER**
8060 W. ASHFORD PARK
ORANGE TX 77630

**Clm No 39964**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MILTON MASTIN**
P.O. BOX 53
SPANISH FORT AL 36527

**Clm No 39965**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MANUEL MATA**
3001 KINGSTON DR.
TEXAS CITY TX 77590

**Clm No 39966**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3323 of 3334

---

**JAMES MATCHETTE**
1009 FANCHER ST.
VINTON LA 70668

**Clm No 39967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**YOLANDA MATHEWS**
255 EAST ALMA STREET
BEAUMONT TX 77705

**Clm No 39968**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA MATHEWS DOISE**
172 COUNTY RD 227A
BROOKELAND TX 75931

**Clm No 39969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

3324 of 3334

---

**DOLORES MATHILE**
5343 JACOBS ROAD
OREGON OH 43616

**Clm No 39970**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DUNCAN MATHIS**
20 HOLLY ST.
MOBILE AL 36608

**Clm No 39971**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JESSIE MATHIS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 39972**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3325 of 3334

---

**TIMOTHY MATHIS**
10612 STATE HWY 198
MABANK TX 75147

**Clm No 39973**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BETTY MATHIS**
2215 KELTY'S STREET
LUFKIN TX 75901

**Clm No 39974**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ROBERT MATHUES**
P.O. BOX 344
VIDOR TX 77662

**Clm No 39975**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3326 of 3334

---

**JOHNITA MATKINS**
3911 PARK CIRCLE WAY
HOUSTON TX 77059

**Clm No 39976**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA MATLOCK**
6726 LA SALLE DRIVE
CORPUS CHRISTI TX 78412

**Clm No 39977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE MATLOCK**
302 ASHBURY CIRCLE
QUEENS CITY TX 75572

**Clm No 39978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                       3327 of 3334

---

**SHERRY MATT**                     **Clm No 39979**   Filed In Cases: 140
1113 ELSIE
VINTON LA 70668                      Class           Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DAVID MATTAROCCI**                **Clm No 39980**   Filed In Cases: 140
7238 FM 92 N
SILSBEE TX 77656                     Class           Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**LEO MATTE**                       **Clm No 39981**   Filed In Cases: 140
954 HWY. 35 NORTH
CHURCH POINT LA 70525               Class           Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

3328 of 3334

---

**BONNIE MATTE**
3096 MIMOSA
PORT ARTHUR TX 77640

**Clm No 39982**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MATT MATTHEWS**
1004 CREPE MYRTLE AVENUE
BASTROP LA 71220

**Clm No 39983**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHEILA MATTHEWS**
BOX 1203
KOUNTZE TX 77625

**Clm No 39984**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             3329 of 3334

---

**DON MATTHEWS**                    **Clm No 39985**    Filed In Cases: 140
135 GLENDA LANE
SILSBEE TX 77656                    Class          Claim Detail Amount      Final Allowed Amount

                                   UNS              $1.00

                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JENNIFER MATTHEWS**              **Clm No 39986**    Filed In Cases: 140
590 CR 122
NACOGDOCHES TX 75965               Class          Claim Detail Amount      Final Allowed Amount

                                   UNS              $1.00

                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**SHIRLEY MATTHEWS**               **Clm No 39987**    Filed In Cases: 140
2202 CINDY LANE
BIG SPRINGS TX 79720               Class          Claim Detail Amount      Final Allowed Amount

                                   UNS              $1.00

                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                             3330 of 3334

---

**STACY MATTHEWS**                          **Clm No 39988**    Filed In Cases: 140
11800 CITY PARK CENTRAL LANE, APT. 924
HOUSTON TX 77047                            | Class | Claim Detail Amount | Final Allowed Amount |
                                           | --- | --- | --- |
                                           | UNS | $1.00 | |
                                           | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MATTHEWS**                        **Clm No 39989**    Filed In Cases: 140
P.O. BOX 2166
TEXAS CITY TX 77592                         | Class | Claim Detail Amount | Final Allowed Amount |
                                           | --- | --- | --- |
                                           | UNS | $1.00 | |
                                           | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGARET MATTHEWS**                       **Clm No 39990**    Filed In Cases: 140
2113 ELDER STREET
LAKE CHARLES LA 70601                       | Class | Claim Detail Amount | Final Allowed Amount |
                                           | --- | --- | --- |
                                           | UNS | $1.00 | |
                                           | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3331 of 3334

---

**MICHAEL MATTHEWS**
1820 LUCILLE STREET
BEAUMONT TX 77705

**Clm No 39991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOBBY MATTOX**
7401 ST VINCENT AVE APT S104
SHREVEPORT LA 71106

**Clm No 39992**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY MATTOX**
6233 PEVETO LANE
ORANGE TX 77632

**Clm No 39993**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3332 of 3334

---

**PEGGY MAULDEN**
3534 E. ROOSEVELT STREET
LAKE CHARLES LA 70607

**Clm No 39994**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JUDIE MAULL**
8280 ANASTASIA AVENUE
BEAUMONT TX 77705

**Clm No 39995**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**WILLIAM MAXEY**
7540 NORTH LAKESIDE LANE
PARADISE VALLEY AZ 85253

**Clm No 39996**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3333 of 3334

---

**DAISY MAXSON**
2145 LELA
BEAUMONT TX 77705

**Clm No 39997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN MAXWELL**
1609 LIMESTONE HILL RD
ROCKPORT WV 26169

**Clm No 39998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE ANN MAXWELL**
730 DALLAS
PORT NECHES TX 77651

**Clm No 39999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

3334 of 3334

**PATRICK MAXWELL**
2775 63RD STREET
PORT ARTHUR TX 77640

**Clm No 40000**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

1 of 3334

| **HELEN MAXWELL** | **Clm No 40001** | Filed In Cases: 140 | |
|---|---|---|---|
| 3225 LAKE ARTHUR APT. 2203 | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CARLTON MAXWELL** | **Clm No 40002** | Filed In Cases: 140 | |
|---|---|---|---|
| 450 WOOD FOREST | Class | Claim Detail Amount | Final Allowed Amount |
| KINGSLAND TX 78639 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **LEON MAY** | **Clm No 40003** | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. BOX 231792 | Class | Claim Detail Amount | Final Allowed Amount |
| ANCHORAGE AK 99523 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      2 of 3334

---

**SHELBY MAY**                          **Clm No 40004**    Filed In Cases: 140
3371 ANN DRIVE
ORANGE TX 77632                         Class           Claim Detail Amount       Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ESTELLE MAY**                         **Clm No 40005**    Filed In Cases: 140
675 PEYTON DRIVE
BEAUMONT TX 77706                       Class           Claim Detail Amount       Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BOBBY MAY**                           **Clm No 40006**    Filed In Cases: 140
P.O. BOX 30
MT. VERNON AL 36560                     Class           Claim Detail Amount       Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

3 of 3334

**LINDA MAY**
5650 ALECE
BEAUMONT TX 77713

**Clm No 40007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**WENDY MAY**
1614 9TH ST
PORT ARTHUR TX 77640

**Clm No 40008**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**YVONNE MAY**
719 OAK WEST DRIVE
HOUSTON TX 77073

**Clm No 40009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## *Claims Details*                                                                    4 of 3334

---

**BETTY LOU MAY**                    **Clm No 40010**    Filed In Cases: 140
2710 UPTON
PORT ARTHUR TX 77642             Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**THELMA MAY**                       **Clm No 40011**    Filed In Cases: 140
3200 E. 15TH STREET
PORT ARTHUR TX 77642             Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                   $10,000.00
                                                       $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**MAROLYN MAYBERRY**                 **Clm No 40012**    Filed In Cases: 140
621 BRYAN RD.
SUMITON AL 35148                 Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

5 of 3334

---

**CAROL MAYE**
513 DAUPHIN ISLAND PKWY
MOBILE AL 36606

**Clm No 40013**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND MAYER**
2145 OWENS AVE
GROVES TX 77619

**Clm No 40014**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY MAYEUX**
1450 E LEAGUE CITY PKWY APT 1124
LEAGUE CITY TX 77573

**Clm No 40015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## *Claims Details*

6 of 3334

---

**BARBARA MAYFIELD**

P.O. BOX 1931

SAN PEDRO CA 90733

**Clm No 40016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KERRY MAYFIELD**

411 WALDEN CREEK WAY

GREENVILLE SC 29615

**Clm No 40017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD MAYFIELD**

5100 GRANT

GROVES TX 77619

**Clm No 40018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             7 of 3334

---

**FELTON MAYHAM**                          **Clm No 40019**   Filed In Cases: 140
5109 9TH STREET
PORT ARTHUR TX 77642                       Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PHILLIP MAYNARD**                        **Clm No 40020**   Filed In Cases: 140
17050 CR 223
ARP TX 75750                               Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SHEILA MAYNARD**                         **Clm No 40021**   Filed In Cases: 140
228 ENTERPRISE RD
FORT GAY WV 25514                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**    3/20/2018 12:18:53 PM

---

*Claims Details*    8 of 3334

---

**FREDRICK MAYO**     <u>Clm No 40022</u>   Filed In Cases: 140
P O BOX 841
ORANGE TX 77630

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JAMES MAYS**     <u>Clm No 40023</u>   Filed In Cases: 140
4648 HILLMAN DR. S.W.
BIRMINGHAM AL 35221

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**THOMAS MAZZUCCO**     <u>Clm No 40024</u>   Filed In Cases: 140
11614 32ND ST.
SANTA FE TX 77510

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**   Visit us on the Web at www.omnimgt.com   PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**   E-mail: claimsmanager@omnimgt.com   FAX: (818) 783-2737
**Woodland Hills, CA 91367**

Case 17-30140   Doc 72-5   Filed 04/13/18   Entered 04/13/18 21:45:16   Desc  Part 6

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

---

*Claims Details*

9 of 3334

---

**LOVIE MCABOY**
2609 ST. STEPHENS RD
MOBILE AL 36617

**Clm No 40025**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES MCAFEE**
698 MEADOWGREEN
PORT NECHES TX 77651

**Clm No 40026**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CRAIG MCALLISTER**
571 W. 1ST NORTH
RIGBY ID 83442

**Clm No 40027**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                    10 of 3334

---

**MONROE MCANALLY**             **Clm No 40028**   Filed In Cases: 140
RT 11 BOX 200
JACKSONVILLE TX 75766           Class          Claim Detail Amount      Final Allowed Amount

                                UNS                $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**DEBRA MCARTHUR**              **Clm No 40029**   Filed In Cases: 140
8532 RAMSEY RD.
NORTON VA 24273                 Class          Claim Detail Amount      Final Allowed Amount

                                UNS                $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**FRANCES MCARTHUR**            **Clm No 40030**   Filed In Cases: 140
208 FAWN RIDGE ROAD
HORSESHOE BAY TX 78657          Class          Claim Detail Amount      Final Allowed Amount

                                UNS                $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

11 of 3334

---

**JOE MCATEER**
RT. 1 BOX 162A
GORDA AL 35466

**Clm No 40031**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA MCAULEY**
1908 LAS PALMAS
PORT ARTHUR TX 77642

**Clm No 40032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY MCAULEY**
P. O. BOX 8
DICKINSON TX 77539

**Clm No 40033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

12 of 3334

| **CONNIE MCAULIFFE** | **Clm No 40034** | Filed In Cases: 140 | |
| 2849 CR 3102 | Class | Claim Detail Amount | Final Allowed Amount |
| CALL TX 75933 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **RITA MCBETH** | **Clm No 40035** | Filed In Cases: 140 | |
| 3128 LABRADOR LN | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **THOMAS MCBRIDE** | **Clm No 40036** | Filed In Cases: 140 | |
| 7200 CEDAR DR. | Class | Claim Detail Amount | Final Allowed Amount |
| SARALAND AL 36571 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                             13 of 3334

---

**DOROTHY MCBRIDE**                    **Clm No 40037**    Filed In Cases: 140
2139 ANTREY AVE
MOBILE AL 36603                        | Class | Claim Detail Amount | Final Allowed Amount |
                                       |-------|---------------------|----------------------|
                                       | UNS   | $1.00               |                      |
                                       |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**RANA MCBRIDE**                       **Clm No 40038**    Filed In Cases: 140
5805 PERRELL LANE
LUMBERTON TX 77657                     | Class | Claim Detail Amount | Final Allowed Amount |
                                       |-------|---------------------|----------------------|
                                       | UNS   | $1.00               |                      |
                                       |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**MAX MCBRIDE**                        **Clm No 40039**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                         | Class | Claim Detail Amount | Final Allowed Amount |
FAYETTEVILLE, AR 72702                 |-------|---------------------|----------------------|
                                       | UNS   | $1.00               |                      |
                                       |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    14 of 3334

| **PEGGY MCBRIDE** | **Clm No 40040** | Filed In Cases: 140 | |
|---|---|---|---|
| 6489 MADISON STREET | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **SHARON MCBRIDE-LARUE** | **Clm No 40041** | Filed In Cases: 140 | |
|---|---|---|---|
| 3154 GALEWOOD | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JACK MCBURNETT** | **Clm No 40042** | Filed In Cases: 140 | |
|---|---|---|---|
| 11481 BIG SANDY SPRINGS R | Class | Claim Detail Amount | Final Allowed Amount |
| VANCE AL 35490 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

15 of 3334

---

**WILLIAM MCCAA**
P.O. BOX 805
EUTAW AL 35462

**Clm No 40043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCIS MCCABE**
7437 HWY 33
PANAMA CITY FL 32404

**Clm No 40044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELANIE MCCABE**
2900 NEDERLAND AVE #134
NEDERLAND TX 77627

**Clm No 40045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com               FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                           16 of 3334

---

**CLARENCE MCCALL**              **Clm No 40046**    Filed In Cases: 140
4801 AUSTIN AVENUE
PORT ARTHUR TX 77640             Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HATTIE MCCALL**                **Clm No 40047**    Filed In Cases: 140
2329 EAST 97TH STREET
CHICAGO IL 60617                 Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JUSTIN MCCALL**                **Clm No 40048**    Filed In Cases: 140
3580 KINSROW AVE. APT. #105
EUGENE OR 97401                  Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                      17 of 3334

---

**MARVIN MCCALLISTER**                    **Clm No 40049**    Filed In Cases: 140
147 LONE OAK STREET
LIBERTY TX 77575                           Class         Claim Detail Amount      Final Allowed Amount

                                          UNS              $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DANNY MCCARROLL**                       **Clm No 40050**    Filed In Cases: 140
10575 NEAL RD
FORNEY TX 75126                            Class         Claim Detail Amount      Final Allowed Amount

                                          UNS              $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**EMMA MCCARTER**                         **Clm No 40051**    Filed In Cases: 140
1504 STATE HWY 63 W
WIERGATE TX 75977                          Class         Claim Detail Amount      Final Allowed Amount

                                          UNS              $10,000.00
                                                           $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                                            18 of 3334

---

**CYNTHIA MCCARTNEY**                    **Clm No 40052**    Filed In Cases: 140
7015 ELLEN LANE
BEAUMONT TX 77708

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**NATHANIEL MCCARTY**                    **Clm No 40053**    Filed In Cases: 140
1162 HERCULES ST.
MOBILE AL 36603

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DONALD MCCARTY**                    **Clm No 40054**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

19 of 3334

---

**HAROLD MCCARTY**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 40055**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLARD MCCASKEY**
381 ALLISON COURT
MOBILE AL 36608

**Clm No 40056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORMA MCCASKILL**
P.O. BOX 587
SANTA FE TX 77517

**Clm No 40057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

---

*Claims Details*                                                                                    20 of 3334

---

| **GAY NELL MCCAUGHN** | **Clm No 40058** | Filed In Cases: 140 | |
| 10085 HWY 105 | | | |
| BEAUMONT TX 77713 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **RAMONA MCCAULEY** | **Clm No 40059** | Filed In Cases: 140 | |
| 5821 DUNROMIN ROAD | | | |
| ORANGE TX 77632 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **DALE MCCAULEY** | **Clm No 40060** | Filed In Cases: 140 | |
| 3604 CANAL AVE. | | | |
| GROVES TX 77619 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              21 of 3334

---

**CHARLOTTE MCCLAIN**                    **Clm No 40061**    Filed In Cases: 140
8702 LINKPASS LANE
HOUSTON TX 77025                         Class         Claim Detail Amount    Final Allowed Amount

                                        UNS               $10,000.00
                                                          $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**CAROLYN MCCLAIN**                      **Clm No 40062**    Filed In Cases: 140
P.O. BOX 1000
CHINA TX 77613                           Class         Claim Detail Amount    Final Allowed Amount

                                        UNS               $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**GLADYS MCCLANAHAN**                    **Clm No 40063**    Filed In Cases: 140
RT. 3 BOX 36
PULASKI VA 24301                         Class         Claim Detail Amount    Final Allowed Amount

                                        UNS               $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

22 of 3334

---

**EARNEST MCCLELLAND**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40064**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANE MCCLELLAND**
P.O. BOX 384
NEWTON TX 75966

**Clm No 40065**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LYNDA MCCLELLAND**
3829 LAY AVENUE
GROVES TX 77619

**Clm No 40066**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                          23 of 3334

---

**LEROY MCCLELLAND**          **Clm No 40067**    Filed In Cases: 140
8189 DRAGONFLY LANE
SILSBEE TX 77656              Class            Claim Detail Amount      Final Allowed Amount

UNS                  $1.00
                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ANNIE MCCLENDON**           **Clm No 40068**    Filed In Cases: 140
231 N. WILLIAMS AVE.
PRICHARD AL 36610            Class            Claim Detail Amount      Final Allowed Amount

UNS                  $1.00
                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DEBRA KIM MCCLENDON**       **Clm No 40069**    Filed In Cases: 140
1807 MISSOURI STREET
BAYTOWN TX 77520            Class            Claim Detail Amount      Final Allowed Amount

UNS                  $10,000.00
                                              $10,000.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail:** claimsmanager@omnimgt.com      **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

24 of 3334

---

**FRED MCCLOY**
UNIT 108 1214 HI STIRRUP
HORSESHOE TX 78657

**Clm No 40070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHELLY MCCLURE**
687 ALVIN STREET
SAN DIEGO CA 92114

**Clm No 40071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY MCCOLLISTER**
P.O. BOX 961
ORANGE TX 77631

**Clm No 40072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

25 of 3334

| ROY MCCOLLOUGH | **Clm No 40073** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 275 | Class | Claim Detail Amount | Final Allowed Amount |
| DEWEYVILLE TX 77614 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| SCOTT MCCOLLOUGH | **Clm No 40074** | Filed In Cases: 140 | |
|---|---|---|---|
| 2911 CR 784 | Class | Claim Detail Amount | Final Allowed Amount |
| BUNA TX 77612 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| BILLIE MCCOLLUM | **Clm No 40075** | Filed In Cases: 140 | |
|---|---|---|---|
| 5315 WHITAKER AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                            26 of 3334

---

**JIMMY MCCOLLUM**                     <u>**Clm No 40076**</u>   Filed In Cases: 140
P.O. BOX 2306
MT. PLEASANT TX 75456                  Class         Claim Detail Amount      Final Allowed Amount

                                       UNS              $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**GARY MCCOMB**                        <u>**Clm No 40077**</u>   Filed In Cases: 140
3430 FM 1410
DEVERS TX 77538                        Class         Claim Detail Amount      Final Allowed Amount

                                       UNS              $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**FRANCES MCCOMBS**                    <u>**Clm No 40078**</u>   Filed In Cases: 140
8448 BRADFORD RD
PINSON AL 35126                        Class         Claim Detail Amount      Final Allowed Amount

                                       UNS              $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

27 of 3334

---

**CAROL ANN MCCOMBS**
2600 WEST MICHIGAN AVE LOT A-1
PENSACOLA FL 32526

**Clm No 40079**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KIM MCCOMBS**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 40080**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY MCCONNELL**
812 EDWARD AVE
MOBILE AL 36610

**Clm No 40081**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                          28 of 3334

---

**LAWRENCE MCCORD**                    **Clm No 40082**    Filed In Cases: 140
8375 CARRIE LANE
BEAUMONT TX 77713                       | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|--------------------|--------------------|
                                        | UNS   | $1.00              |                    |
                                        |       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DEBORAH MCCORMACK**                   **Clm No 40083**    Filed In Cases: 140
1904 MORNING TIDE LANE
LEAGUE CITY TX 77573                    | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|--------------------|--------------------|
                                        | UNS   | $1.00              |                    |
                                        |       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES MCCORMACK**                   **Clm No 40084**    Filed In Cases: 140
603 35TH STREET
NEDERLAND TX 77627                      | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|--------------------|--------------------|
                                        | UNS   | $1.00              |                    |
                                        |       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

29 of 3334

---

**CHARLES MCCORMICK**
8286 MITCHELL ROAD
LUMBERTON TX 77657

**Clm No 40085**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MCCORMICK**
8286 MITCHELL ROAD
LUMBERTON TX 77656

**Clm No 40086**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MCCORMICK**
8286 MITCHELL ROAD
LUMBERTON TX 77656

**Clm No 40087**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

30 of 3334

---

**HELENE MCCORVEY**
9143 PENN MANOR CT
HOUSTON TX 77055

**Clm No 40088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**WILLIE MCCOVERY**
1173 DAUPHIN ISLAND PKWY
MOBILE AL 36605

**Clm No 40089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EBONY MCCOVERY**
422 CHIN ST.
MOBILE AL 36603

**Clm No 40090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

31 of 3334

---

**ANNIE MCCOVERY**
2334 ADAMS LN.
MOBILE AL 36610

**Clm No 40091**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDY MCCOWN**
9265 BROUN
BEAUMONT TX 77707

**Clm No 40092**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN MCCOY**
5320 OAKWOOD DRIVE
KOUNTZE TX 77625

**Clm No 40093**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

32 of 3334

---

**JUDITH MCCOY**
25222 ASPENLODGE LN
KATY TX 77494

**Clm No 40094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**PAT MCCRACKEN**
302 5TH STREET
PALESTINE TX 75803-4922

**Clm No 40095**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**W. MCCRARY**
1140 SLOAN AVE.
TARRANT AL 35217

**Clm No 40096**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

33 of 3334

---

**SUE LYNN MCCRAW**
300 INGLEWOOD
CLEVELAND TX 77327

**Clm No 40097**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEVERLY MCCREADY**
2841 OAK
GROVES TX 77619

**Clm No 40098**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFTON MCCREERY**
8035 RICE LANE
BEAUMONT TX 77705

**Clm No 40099**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

34 of 3334

---

**ANDREW MCCRORY**
1250 VENTURA CT.
MOBILE AL 36608

**Clm No 40100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAMELA MCCROSKEY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LILLIE MCCUE**
1735 TALCOTT
SAN ANTONIO TX 78232

**Clm No 40102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                          35 of 3334

---

**GLENDA MCCULLERS**              **Clm No 40103**    Filed In Cases: 140
11912 GEORGE NEWELL
VANCE AL 35490                    Class          Claim Detail Amount       Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PAT MCCULLOR**                  **Clm No 40104**    Filed In Cases: 140
7825 LAURIE LANE
LUMBERTON TX 77657               Class          Claim Detail Amount       Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LILLIAN MCCULLOUGH**            **Clm No 40105**    Filed In Cases: 140
9395 GLEN MEADOW LN
BEAUMONT TX 77706                Class          Claim Detail Amount       Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

36 of 3334

---

**GEORGIE MCCULLOUGH**
P. O. BOX 1017
BRIDGE CITY TX 77611

**Clm No 40106**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACK MCCULLOUGH**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE MCCUTCHEON**
507 MAZUR
PORT NECHES TX 77651

**Clm No 40108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

37 of 3334

---

**HERMAN MCDANIEL**
413 MYLES ST.
PRICHARD AL 36610

**Clm No 40109**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN MCDANIEL**
104 FOREST SOUTH DR
WHITEHOUSE TX 75791

**Clm No 40110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM MCDANIEL**
2605 36TH AVE N
TEXAS CITY TX 77590

**Clm No 40111**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

*Claims Details*                                                                          38 of 3334

---

**BONNIE MCDANIEL**                        <u>Clm No 40112</u>   Filed In Cases: 140
4655 LANARK LANE
BEAUMONT TX 77706                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HAROLD MCDANIEL**                        <u>Clm No 40113</u>   Filed In Cases: 140
800 MCDANIEL DRIVE
VIDOR TX 77662                             Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LYNN MCDANIEL**                          <u>Clm No 40114</u>   Filed In Cases: 140
P.O. BOX 125
DEWEYVILLE TX 77614                        Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                        3/20/2018 12:18:53 PM

*Claims Details*                                                                      39 of 3334

---

**NANCY GAIL MCDERMAND**          **Clm No 40115**    Filed In Cases: 140
BOX 706
NOME TX 77629                     Class              Claim Detail Amount      Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**LEISA MCDONALD**                **Clm No 40116**    Filed In Cases: 140
10861 SOUTH LAKE MIST LANE
WILLIS TX 77318                   Class              Claim Detail Amount      Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**ALTA MCDONALD**                 **Clm No 40117**    Filed In Cases: 140
306 3RD AVE.
SARALAND AL 366571               Class              Claim Detail Amount      Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                                 40 of 3334

---

| **PATSY MCDONALD** | **Clm No 40118** | Filed In Cases: 140 | |
|---|---|---|---|
| P O BOX 68 | Class | Claim Detail Amount | Final Allowed Amount |
| MAURICEVILLE TX 77626 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **WALTER MCDONALD** | **Clm No 40119** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 2273 | Class | Claim Detail Amount | Final Allowed Amount |
| TEXAS CITY TX 77592 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **VALARIE MCDONALD** | **Clm No 40120** | Filed In Cases: 140 | |
|---|---|---|---|
| 1110 FOURTH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

41 of 3334

---

**JAMES MCDONNELL**
2801 WEST SUNSET DR APT 81
ORANGE TX 77630

**Clm No 40121**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHERINE MCDOWELL**
P.O. BOX 36
CEREDO WV 25507

**Clm No 40122**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BILLIE MCDOWELL**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 40123**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                42 of 3334

---

**SYLVIA MCDUFFIE**                          **Clm No 40124**    Filed In Cases: 140
2828 AVENUE G
NEDERLAND TX 77627                           Class          Claim Detail Amount    Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**ALBERTA MCEACHERN**                        **Clm No 40125**    Filed In Cases: 140
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE                        Class          Claim Detail Amount    Final Allowed Amount
GREENSBORO NC 27401
                                             UNS                    $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**BRENDA MCEACHERN**                         **Clm No 40126**    Filed In Cases: 140
73 SIXTH AVE.
CHICKASAW AL 36611                            Class          Claim Detail Amount    Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

43 of 3334

---

**VERA MCELMURRY**
91379 N. FORK LN.
MYRTLE PT. OR 97458

**Clm No 40127**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY MCFALLS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40128**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARSON MCFARLAND**
4011 SUNNYVALE
MOBILE AL 36609

**Clm No 40129**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                           44 of 3334

---

**HAROLD MCFARLAND**                    **Clm No 40130**      Filed In Cases: 140
5550 OLD JACKSONVILLE HWY 107
TYLER TX 75703                           Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                     $1.00

                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DONALD MCFARLIN**                     **Clm No 40131**      Filed In Cases: 140
570 WHITEOAK DRIVE
LUMBERTON TX 77657                      Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                     $1.00

                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DAMON MCGADNEY**                      **Clm No 40132**      Filed In Cases: 140
6206 RAMPART DRIVE
CARMICHAEL CA 95608                     Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                     $1.00

                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 12:18:53 PM

*Claims Details*                                                                         45 of 3334

---

**ANNA MCGALLION**                   **Clm No 40133**    Filed In Cases: 140
2213 5TH STREET
PORT NECHES TX 77651              Class          Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**J. MCGASTER**                      **Clm No 40134**    Filed In Cases: 140
113 PARKER ST.
MOBILE AL 36604                   Class          Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**NATHANIEL MCGAULEY**               **Clm No 40135**    Filed In Cases: 140
P. O. BOX 661
ST. MARY'S GA 31558              Class          Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              46 of 3334

---

**GLORIA MCGEE**                      **Clm No 40136**    Filed In Cases: 140
3185 CREST CIRCLE
PORT NECHES TX 77651                  Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                       $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GLENNIE MCGEE**                     **Clm No 40137**    Filed In Cases: 140
2119 HELEN ST.
PRICHARD AL 36610                     Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                       $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MAXINE MCGEE**                      **Clm No 40138**    Filed In Cases: 140
6466 HANSEN STREET
GROVES TX 77619                       Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                       $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

*Claims Details*                                                                47 of 3334

---

**FRANCES MCGEE**                          <u>Clm No 40139</u>    Filed In Cases: 140
6413 STEEPLE CHASSE
ORANGE TX 77632                            Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**MARTHA ANN MCGEE**                       <u>Clm No 40140</u>    Filed In Cases: 140
293 GREENWOOD ROAD
TEXARKANA TX 75501                         Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JULIA MCGEE**                            <u>Clm No 40141</u>    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                             Class          Claim Detail Amount      Final Allowed Amount
FAYETTEVILLE, AR 72702
                                          UNS                  $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

48 of 3334

---

**ROMONA MCGEE**
2655 LINSON ST.
BEAUMONT TX 77703

**Clm No 40142**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE MCGENE**
617 S. 59TH ST.
BIRMINGHAM AL 35212

**Clm No 40143**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND MCGILL**
49 CHERRY DR.
SARALAND AL 36571

**Clm No 40144**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

49 of 3334

| **LINDA MCGILL SPENCER** | **Clm No 40145** | Filed In Cases: 140 | |
|---|---|---|---|
| 2053 CHESTANG ST. | | | |
| MOBILE AL 36612 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **VIOLET MCGINNIS** | **Clm No 40146** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | | | |
| BEAUMONT TX 77701 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **MICHAEL MCGLASKER** | **Clm No 40147** | Filed In Cases: 140 | |
|---|---|---|---|
| 3466 DAUPHIN ISLAND | | | |
| MOBILE AL 36605 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

50 of 3334

---

**MARTHA MCGLONE**
P. O. BOX 761
OLIVE HILL KY 41164

**Clm No 40148**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHN MCGLOTHIN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40149**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CHARLES MCGOWEN**
P.O. BOX 575
HARLETON TX 75651

**Clm No 40150**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                    51 of 3334

| PATRICK MCGRATH | | | | |
|---|---|---|---|---|
| C/O RUSSELL WINBURN | **Clm No 40151** | Filed In Cases: 140 | | |
| P. O. BOX 1868 | Class | | Claim Detail Amount | Final Allowed Amount |
| FAYETTEVILLE, AR 72702 | UNS | | $1.00 | |
| | | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| SHELTON MCGRAW | | | | |
|---|---|---|---|---|
| P.O. BOX 436 | **Clm No 40152** | Filed In Cases: 140 | | |
| EVADALE TX 77615 | Class | | Claim Detail Amount | Final Allowed Amount |
| | UNS | | $1.00 | |
| | | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| HELEN MCGUIRE | | | | |
|---|---|---|---|---|
| 605 COUNTRY WOOD BLV | **Clm No 40153** | Filed In Cases: 140 | | |
| SOUR LAKE TX 77659 | Class | | Claim Detail Amount | Final Allowed Amount |
| | UNS | | $1.00 | |
| | | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 12:18:53 PM

*Claims Details*                                                                        52 of 3334

---

**SANDY MCGUIRE**                          **Clm No 40154**    Filed In Cases: 140
4572 WEST HOO HOO ROAD
ORANGE TX 77630                            Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**PEGGY MCGUIRE**                          **Clm No 40155**    Filed In Cases: 140
1728 W. GREENBRIAR
ORANGE TX 77632                            Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARTHA MCGUYER**                         **Clm No 40156**    Filed In Cases: 140
807 S 9TH STREET
NEDERLAND TX 77627                         Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              53 of 3334

---

**BARBARA MCINNIS**                    **Clm No 40157**    Filed In Cases: 140
5410 PARK PLAZA
HOUSTON TX 77091                       Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**TRUDY MCINNIS**                      **Clm No 40158**    Filed In Cases: 140
9565 MAPES STREET
BEAUMONT TX 77707                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JO ANN MCINTYRE**                    **Clm No 40159**    Filed In Cases: 140
P.O. BOX 819 (77670) 590 ROSE CITY DRIVE
VIDOR TX 77662                         Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                       54 of 3334

---

**PATRICIA MCKAY**                    **Clm No 40160**    Filed In Cases: 140
308 N. ELM ST
NEW BOSTON TX 75570               Class           Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**EARLINE MCKEE**                     **Clm No 40161**    Filed In Cases: 140
302 COUNTY RD 4950
SILSBEE TX 77656                  Class           Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ORAN MCKEE**                        **Clm No 40162**    Filed In Cases: 140
7447 N WAYSIDE DR APT 1107
HOUSTON TX 77028                  Class           Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

55 of 3334

---

**MYRA MCKEEVER**
P.O. BOX 8027
LUMBERTON TX 77657

**Clm No 40163**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILDA MCKENZIE**
1680 CO RD 1360
QUITMAN TX 75783

**Clm No 40164**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL MCKENZIE**
57 PADILLA RD
LAGUNA NM 87026

**Clm No 40165**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    56 of 3334

---

**SHIRLEY MCKENZIE**
8580 WOODWAY DR #3301
HOUSTON TX 77063

**Clm No 40166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOE MCKEWEN**
RT. 1 BOX 124
PORT GIBSON MS 39150

**Clm No 40167**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ELMER MCKEY**
2707 SEATTLE
NEDERLAND TX 77627

**Clm No 40168**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

57 of 3334

**HARVEY MCKINLEY**
55957 JACKSPRINGS RD
PERDIDO AL 36562

**Clm No 40169**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**LILLIAN MCKINLEY**
C/O MARGARET RICHEY
4506 PINEMONT
ORANGE TX 77632

**Clm No 40170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**FRED MCKINLEY**
308 TIOGA STREET
BURLESON TX 76082

**Clm No 40171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                              58 of 3334

---

**DIXIE MCKINLEY**                           **Clm No 40172**    Filed In Cases: 140

4976 SHAKESPEARE

KOUNTZE TX 77625                             Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00

                                                                    $1.00

Date Filed              9-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**LORETTA MCKINLEY**                         **Clm No 40173**    Filed In Cases: 140

6790 MARSHALL PLACE

BEAUMONT TX 77706                            Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00

                                                                    $1.00

Date Filed              9-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**MICHAEL MCKINNEY**                         **Clm No 40174**    Filed In Cases: 140

TDCJ #00925673 3872 FM 350 SOUTH

LIVINGSTON TX 77351                          Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00

                                                                    $1.00

Date Filed              9-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

59 of 3334

---

**MARTHA MCKINNEY**
2422 CR 3775
COLMESNEIL TX 75938

**Clm No 40175**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAY MCKINSEY**
3988 BRINKMAN
PORT ARTHUR TX 77640

**Clm No 40176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL CURTIS MCKINZIE**
17303 BARONSHIRE DR
HOUSTON TX 77070

**Clm No 40177**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                                     60 of 3334

---

**JO ANN MCKNIGHT**                    **Clm No 40178**   Filed In Cases: 140
8321 FM 2977
RICHMOND TX 77469                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RICHARD MCLAIN**                     **Clm No 40179**   Filed In Cases: 140
178 BEECHWOOD DRIVE
LUMBERTON TX 77657                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**STANFORD MCLAUGHLIN**                **Clm No 40180**   Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

61 of 3334

---

**EDNA MCLAURIN**
809 E. 3RD STREET
LIMA OH 45804

**Clm No 40181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA MCLEMORE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VERNON MCLEMORE**
3815 RAGUET STREET
NACOGDOCHES TX 75965

**Clm No 40183**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                          62 of 3334

---

**JERRY MCLENDON**          **Clm No 40184**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701           Class              Claim Detail Amount      Final Allowed Amount

                            UNS                $1.00
                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ELAINE MCLEOD**           **Clm No 40185**    Filed In Cases: 140
608 PINE STREET
SARALAND AL 36571           Class              Claim Detail Amount      Final Allowed Amount

                            UNS                $1.00
                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES MCMAHON**           **Clm No 40186**    Filed In Cases: 140
P O BOX 8658
HORSESHOE BAY TX 78657      Class              Claim Detail Amount      Final Allowed Amount

                            UNS                $1.00
                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             63 of 3334

---

**CHARLES MCMILLAN**                    **Clm No 40187**    Filed In Cases: 140
501 TURNER ST. BAY MINETTE
BAY MINETTE AL 36507                    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CORDELIA MCMILLIAN**                    **Clm No 40188**    Filed In Cases: 140
1714 GREEN TREE LN
DUNCANVILLE TX 75137                    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BARBARA ANN MCMULLEN**                    **Clm No 40189**    Filed In Cases: 140
3650 OPTIMIST WAY 101
ORANGE TX 77630                    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

64 of 3334

---

**ELEANOR MCNAUGHTON**
250 HOPI ST.
CHICKASAW AL 36611

**Clm No 40190**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID MCNEASE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40191**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TOMMY MCNEEL**
8045 GINGER LANE
LUMBERTON TX 77657

**Clm No 40192**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

65 of 3334

---

**CATHY MCNEELY**
680 PINE STREET
VIDOR TX 77662

**Clm No 40193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOYCE MCNEELY**
4010 MICHAEL
LUMBERTON TX 77657

**Clm No 40194**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL MCNEIL**
3145 GALEWOOD
PORT NECHES TX 77651

**Clm No 40195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

66 of 3334

---

**JOHN MCNICHOLS**
842 ROSEWICK
HOUSTON TX 77015

**Clm No 40196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARREL MCNIEL**
3148 58TH ST
PORT ARTHUR TX 77640

**Clm No 40197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAVERNE MCNULTY**
6025 INEZ AVENUE
ORANGE TX 77630

**Clm No 40198**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

67 of 3334

---

**BETTY MCPHERSON**
212 SIXTH ST.
CHICKASAW AL 36611

**Clm No 40199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLADYS MCRAE**
C/O ROBERT MINTON ATTY
P.O. BOX 1688
HENDERSON TX 75653-1688

**Clm No 40200**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLOVENIA MCRAE**
12223 ROCKY KNOLL DRIVE
HOUSTON TX 77077

**Clm No 40201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100              E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

68 of 3334

| **ORALIA PEREIDA MCRAE** | **Clm No 40202** | Filed In Cases: 140 | |
| 329 HICKORY RIDGE | | | |
| ONALASKA TX 77360 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JAY MCREYNOLDS** | **Clm No 40203** | Filed In Cases: 140 | |
| 3952 SATURN STREET | | | |
| FLOWER MOUND TX 75028 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **TERRIE MCROBERTS** | **Clm No 40204** | Filed In Cases: 140 | |
| 2928 WINDCHASE BLVD | | | |
| HOUSTON TX 77082 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## *Claims Details*                                                          69 of 3334

---

**CLARENCE MCWHORTER**          **Clm No 40205**   Filed In Cases: 140
2423 ELSEVIER ST.
MOBILE AL  36617

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOAN MCWILLIAMS**             **Clm No 40206**   Filed In Cases: 140
1217 CALCASIEU
LEESVILLE LA 71446

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**KELLIE MEAUX**                **Clm No 40207**   Filed In Cases: 140
1530 GLACIER BLUE DR
FRESNO TX 77545

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**RICKIE LEE MEAUX**
872 TEN MILE ROAD
MITTIE LA 70654

**Clm No 40208**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY ANN MEAUX**
261 COUNTY RD 820
BUNA TX 77612

**Clm No 40209**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DELMA MEDDERS**
17209 HWY 11 N.
VANCE AL 35490

**Clm No 40210**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             71 of 3334

| **SERVANDO MEDELLIN** | **Clm No 40211** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 404 | Class | Claim Detail Amount | Final Allowed Amount |
| FREER TX 78357 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JAMES MEDINA** | **Clm No 40212** | Filed In Cases: 140 | |
|---|---|---|---|
| 1615 SAENZ | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANTONIO TX 78214 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **MICHAEL MEDRANO** | **Clm No 40213** | Filed In Cases: 140 | |
|---|---|---|---|
| 13206 HUNTSMAN ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANOTNIO TX 78249 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

72 of 3334

---

**OVIDIO MEDRANO**
2308 NEW JERSEY
BAYTOWN TX 77520

**Clm No 40214**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT MEEK**
4043 MUSIC BRANCH
ASHLAND KY 41102

**Clm No 40215**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LESLIE MEEK**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 40216**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

73 of 3334

---

**BARBARA MEEKINS**
2652 FM 1725
CLEVELAND TX 77328

**Clm No 40217**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HERSHELL MEEKS**
TDCJ #01870102 P. O. BOX 60
HUNTSVILLE TX 77342

**Clm No 40218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE MEFFERD**
1165 BLUE JAY CT
CIDERSVILLE OH 45806

**Clm No 40219**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

74 of 3334

| | | | |
|---|---|---|---|
| **CLIFTON MEFFORD** | | **Clm No 40220** | Filed In Cases: 140 |
| 24019 HAMPTONSHIRE LN | | Class | Claim Detail Amount | Final Allowed Amount |
| KATY TX 774944514 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **MARIS MEHAFFY** | | **Clm No 40221** | Filed In Cases: 140 |
| 4830 FOLSOM | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **AMY MEINKE** | | **Clm No 40222** | Filed In Cases: 140 |
| 430 ANCHOR POINT DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| CURTICE OH 43412 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*  3/20/2018 12:18:53 PM

*Claims Details*  75 of 3334

---

**BRUNO MEJIA**  **Clm No 40223**  Filed In Cases: 140
516 E. NETTIE
KINGSVILLE TX 78363

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed       9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JAMES MELANCON**  **Clm No 40224**  Filed In Cases: 140
1290 WATERFORD DR.
LITTLE ELM TX 75068

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed       9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DORIS MELANCON**  **Clm No 40225**  Filed In Cases: 140
1051 GREEN MEADOW
BEAUMONT TX 77706

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed       9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

76 of 3334

---

**BRENDA MELANCON**
137 EAST LAKEVIEW CIRCLE
MANY LA 71449

**Clm No 40226**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY MELEBECK**
2825 20TH STREET
ORANGE TX 77630

**Clm No 40227**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTER MELONSON**
3385 ST. JAMES BLVD.
BEAUMONT TX 77705

**Clm No 40228**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

**SAMUEL MELTON**
96137 CALHOUN ROAD
FERNANDINA BEACH FL 32034

**Clm No 40229**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT MELTON**
9449 NORTHCOTE AVE.
SAINT JOHN IN 46373

**Clm No 40230**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNIE MELTON**
169 CEDAR RIDGE ROAD
FOLKSTON GA 31537

**Clm No 40231**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

78 of 3334

---

**SHIRLEY MELVIN**
415 TRIANGLE DRIVE
VIDOR TX 77662

**Clm No 40232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOE MELVIN**
P.O. BOX 276
ALBA TX 75410

**Clm No 40233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAURA MENARD**
117 NORTH MYRTLE
ABBEVILLE LA 70510

**Clm No 40234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

79 of 3334

---

**HELEN MENCEY**
P.O. BOX 13015
BEAUMONT TX 77726

**Clm No 40235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL MENCHACA**
1520 TONIA LOOP
ROUND ROCK TX 78665

**Clm No 40236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ADAN MENDEZ**
702 CARNEGTE ST.
BAYTOWN TX 77520

**Clm No 40237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

80 of 3334

---

**LEOPOLDO MENDEZ**
4447 COUNTY RD. 38
ROBSTOWN TX 78380

**Clm No 40238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|---------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANTONIO MENDOZA**
215 LAUREL LANE
BAYTOWN TX 77520

**Clm No 40239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|---------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA MENDOZA**
823 MCNEEL ROAD
SAN ANTONIO TX 78228

**Clm No 40240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|---------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

81 of 3334

---

**ANDRES MENDOZA**
P.O. BOX 3678
BAYTOWN TX 77522

**Clm No 40241**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA MENDOZA**
604 SOUTH 10TH
NEDERLAND TX 77627

**Clm No 40242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HUGH MERCER**
472 CR 2041
HULL TX 77564

**Clm No 40243**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

*Claims Details*                                                                 82 of 3334

---

**GROVER MERCER**                    **Clm No 40244**    Filed In Cases: 140
2220 5TH AVE SOUTH
IRONDALE AL 35210                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**SUSAN MERCHANT**                   **Clm No 40245**    Filed In Cases: 140
914 BEACHCOMBER LANE
HOUSTON TX 77062                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**SUSAN MERCHANT**                   **Clm No 40246**    Filed In Cases: 140
14502 REAGAN DRIVE
CORPUS CHRISTI TX 78410             Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    83 of 3334

---

**PAULA MERREN**                          **Clm No 40247**    Filed In Cases: 140
4930 AMANDA LANE
LUMBERTON TX 77657                        Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**LILLY MERRILL**                         **Clm No 40248**    Filed In Cases: 140
P.O. BOX 296
MAURICEVILLE TX 77626                     Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**STELLA MERRILL**                        **Clm No 40249**    Filed In Cases: 140
622 CR 439 E
BRONSON TX 75930                          Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

84 of 3334

| SHARON MERRILL | **Clm No 40250** | Filed In Cases: 140 | |
|---|---|---|---|
| 935 CROOM DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| CONNIE MERRITT | **Clm No 40251** | Filed In Cases: 140 | |
|---|---|---|---|
| 700 WEST LEE STREET | Class | Claim Detail Amount | Final Allowed Amount |
| DIMMITT TX 79027 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| JERRY MERRITT | **Clm No 40252** | Filed In Cases: 140 | |
|---|---|---|---|
| 2024 FM 2148 S | Class | Claim Detail Amount | Final Allowed Amount |
| TEXARKANA TX 75501 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      85 of 3334

---

**PAUL MERRITT**                          **Clm No 40253**    Filed In Cases: 140
RT. 1 BOX 506 A
VINEGAR BEND AL           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**BEULAH MESSICK**                        **Clm No 40254**    Filed In Cases: 140
123 SOUTH 9TH STREET
NEDERLAND TX 77627        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JAKE MESSINA**                          **Clm No 40255**    Filed In Cases: 140
3327 N. TWIN CITY HIGHWAY
NEDERLAND TX 77627        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             86 of 3334

---

**THOMAS METCALF**                    **Clm No 40256**    Filed In Cases: 140
113 JT POE ROAD
LEESVILLE LA 71446                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JANET METCALF**                     **Clm No 40257**    Filed In Cases: 140
51 WEST 2ND ST
YUMA AZ 85367                          Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CURTIS METHVIN**                    **Clm No 40258**    Filed In Cases: 140
C/O NICKI STOUT
3625 LAKE ARTHUR DRIVE                 Class          Claim Detail Amount      Final Allowed Amount
PORT ARTHUR TX 77642
                                       UNS                $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

87 of 3334

---

**RAMONA METTS**
721 S. 10TH STREET
NEDERLAND TX 77627

**Clm No 40259**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**WILLIAM MEWBOURN**
1575 CO. RD 7
BREMEN AL 49044

**Clm No 40260**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BLANCHE MEYER**
440 INDEPENDENCE PARKWAY, #2206
PLANO TX 75075

**Clm No 40261**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              88 of 3334

---

**BRENDA MEYER**                     **Clm No 40262**     Filed In Cases: 140
6002 MCADAMS LANE
ROSHARON TX 77583

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**MARGARET MEYER**                   **Clm No 40263**     Filed In Cases: 140
2568 FM 1078
ORANGE TX 77632

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**ORVILLE MEYER**                    **Clm No 40264**     Filed In Cases: 140
4151 PARK DOUGLAS DRIVE
HOUSTON TX 77084

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## *Claims Details*                                                          89 of 3334

| **LAURIE MEYER** | **Clm No 40265** | Filed In Cases: 140 | |
|---|---|---|---|
| 2244 9TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **KRAIG MEYERS** | **Clm No 40266** | Filed In Cases: 140 | |
|---|---|---|---|
| 6883 S. 725EAST UNIT G | Class | Claim Detail Amount | Final Allowed Amount |
| MIDVALE UT 84047 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **FRANCISCO MEZA** | **Clm No 40267** | Filed In Cases: 140 | |
|---|---|---|---|
| 3515 WOOD WELL | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANTONIO TX 78261 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              90 of 3334

---

**DARLA MICHAEL**                     <span style="color:blue">**Clm No 40268**</span>    Filed In Cases: 140
5480 MIAMI RD
CINCINNATI OH 45243                   Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                        $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JUANITA MICKENS**                   <span style="color:blue">**Clm No 40269**</span>    Filed In Cases: 140
5470 HAMILTON
BEAUMONT TX 77708                     Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                     $10,000.00
                                                             $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**MARCUS MICKENS**                    <span style="color:blue">**Clm No 40270**</span>    Filed In Cases: 140
5906 ROBERTS
TEXAS CITY TX 77591                   Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                        $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                   91 of 3334

---

**LINDA MICKEY**                    **Clm No 40271**    Filed In Cases: 140
3447 EDGEMONT DRIVE
ORANGE TX 77630                    Class           Claim Detail Amount      Final Allowed Amount

                                   UNS                 $1.00

                                                       $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHRISTINE MICKLES**               **Clm No 40272**    Filed In Cases: 140
P.O. BOX 3052
BEAUMONT TX 77704                 Class           Claim Detail Amount      Final Allowed Amount

                                   UNS                 $1.00

                                                       $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PASTEL MIERS**                    **Clm No 40273**    Filed In Cases: 140
704 LIVE OAK
ATLANTA TX 75551                  Class           Claim Detail Amount      Final Allowed Amount

                                   UNS                 $1.00

                                                       $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**    Visit us on the Web at www.omnimgt.com    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**         E-mail: claimsmanager@omnimgt.com       FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                    92 of 3334

---

**PAUL MIGUES**                     **Clm No 40274**    Filed In Cases: 140
6415 MONROE
GROVES TX 77619                     Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**DANIEL MIGUEZ**                   **Clm No 40275**    Filed In Cases: 140
2352 ORCHID STREET
PORT ARTHUR TX 77642               Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**NANCY MIGUEZ**                    **Clm No 40276**    Filed In Cases: 140
13550 WAYSIDE DRIVE
BEAUMONT TX 77713                  Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**    3/20/2018 12:18:53 PM

*Claims Details*    93 of 3334

---

**WANDA MIGUEZ**
10282 STATE HIGHWAY 63
ZAVALLA TX 75980

**Clm No 40277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOIS MIKE**
1600 W LAWNDALE DR APT 206
SAN ANTONIO TX 78209

**Clm No 40278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANNY MIKESKA**
3623 MORGAN LN
MANVEL TX 77578

**Clm No 40279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

94 of 3334

---

**BILLY MIKLIC**
14104 YELLOW CREEK FISHING CAMP RD.
NORTHPORT AL 35746

**Clm No 40280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARTHUR MILBY**
905 GLIDEWELL RD.
RICHMOND VA 23227

**Clm No 40281**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEPHEN MILBY**
7254 HILLVIEW DR
MECHANISVILLE VA 23111

**Clm No 40282**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              95 of 3334

---

**WILLIAM MILES**                    **Clm No 40283**    Filed In Cases: 140
P.O. BOX 931
KINGSVILLE TX 78364-0931         | Class | Claim Detail Amount | Final Allowed Amount |
                                 |-------|---------------------|----------------------|
                                 | UNS   | $1.00               |                      |
                                 |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**KEVIN MILES**                      **Clm No 40284**    Filed In Cases: 140
11190 FLEMING DR
BEAUMONT TX 77713                | Class | Claim Detail Amount | Final Allowed Amount |
                                 |-------|---------------------|----------------------|
                                 | UNS   | $1.00               |                      |
                                 |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**WILLIAM MILES**                    **Clm No 40285**    Filed In Cases: 140
P.O. BOX 465
FIELDALE VA 24089                | Class | Claim Detail Amount | Final Allowed Amount |
                                 |-------|---------------------|----------------------|
                                 | UNS   | $1.00               |                      |
                                 |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

96 of 3334

---

**JOYCE MILES**
815 KOPPLOW PL
SAN ANTONIO TX 78221

**Clm No 40286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REBECCA MILES**
710 CORTONA COURT
LEAGUE CITY TX 77573

**Clm No 40287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAE ELLEN MILES**
7204 FM 16 EAST
TYLER TX 75706

**Clm No 40288**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

---

**JAMES MILES**
5227 HEATHERBLOOM
HOUSTON TX 77045

**Clm No 40289**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VAN MILES**
213 CHICAGO AVE.
PRICHARD AL 36610

**Clm No 40290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAN MILES**
2900 JOSEPHINE STREET
MOBILE AL 36607

**Clm No 40291**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 12:18:53 PM

*Claims Details*                                                                          98 of 3334

---

**JESSIE MILLER**                          **Clm No 40292**    Filed In Cases: 140
1180 MATHEWS LANE
KOUNTZE TX 77625                           Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**GWENDOLYN MILLER**                       **Clm No 40293**    Filed In Cases: 140
258 KIMBROW STREET
ZAVALLA TX 75980                           Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**LYNN MILLER**                            **Clm No 40294**    Filed In Cases: 140
P.O. BOX 10
HEMPHILL TX 75948                          Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com               FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 12:18:53 PM

*Claims Details*                                                                          99 of 3334

| **BILLY MILLER** | **Clm No 40295** | Filed In Cases: 140 | |
|---|---|---|---|
| 727 WINNIE | Class | Claim Detail Amount | Final Allowed Amount |
| GALVESTON TX 77550 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **FELICIA MILLER** | **Clm No 40296** | Filed In Cases: 140 | |
|---|---|---|---|
| 603 E. TURNER RD | Class | Claim Detail Amount | Final Allowed Amount |
| PRICHARD AL 366410 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **FREEMAN MILLER** | **Clm No 40297** | Filed In Cases: 140 | |
|---|---|---|---|
| 1001 S.WASHINGTON AVE. | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36603 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

100 of 3334

---

**RANA MILLER**
707 S. 3 1/2 STREET
NEDERLAND TX 77627

**Clm No 40298**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NITA MILLER**
411 PARADISE COVE
SHADY SHORES TX 76208

**Clm No 40299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**TOMMY MILLER**
607 KENT DRIVE
LIMA OH 45801

**Clm No 40300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

101 of 3334

---

**RONALD MILLER**
4919 FM 1136
ORANGE TX 77632

**Clm No 40301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**RANA MILLER**
707 S. 3 1/2 STREET
NEDERLAND TX 77627

**Clm No 40302**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**GRACE MILLER**
7010 PLANT ROAD
BEAUMONT TX 77708

**Clm No 40303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                     3/20/2018 12:18:53 PM

*Claims Details*                                                                                                         102 of 3334

---

**JOHN MILLER**                    **Clm No 40304**    Filed In Cases: 140
2758 COUNTY ROAD 1325
WARREN TX 77664                    Class            Claim Detail Amount        Final Allowed Amount

UNS                  $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**ANNIE MILLER**                   **Clm No 40305**    Filed In Cases: 140
1001 S.WASHINGTON AVE.
MOBILE AL 36603                    Class            Claim Detail Amount        Final Allowed Amount

UNS                  $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**HORACE MILLER**                  **Clm No 40306**    Filed In Cases: 140
609 HARDY AVE
NEDERLAND TX 77627                Class            Claim Detail Amount        Final Allowed Amount

UNS                  $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

103 of 3334

---

| LEE MILLER | **Clm No 40307** | Filed In Cases: 140 | |
|---|---|---|---|
| 9609 SANDRA STREET | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77016 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| TINA MILLER | **Clm No 40308** | Filed In Cases: 140 | |
|---|---|---|---|
| P O BOX 4 | Class | Claim Detail Amount | Final Allowed Amount |
| CALL TX 75933 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| GEORGE MILLER | **Clm No 40309** | Filed In Cases: 140 | |
|---|---|---|---|
| 4897 ALLIGATOR PARK RD | Class | Claim Detail Amount | Final Allowed Amount |
| STARKS LA 70661 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    104 of 3334

| SHEILA MILLER | **Clm No 40310** | Filed In Cases: 140 | |
|---|---|---|---|
| 465 EVA STREET | | | |
| HEMPHILL TX 75948 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| BEECHER MILLER | **Clm No 40311** | Filed In Cases: 140 | |
|---|---|---|---|
| RT. 3 BOX 267 | | | |
| PULASKI VA 24301 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CRAIG MILLER | **Clm No 40312** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 4 | | | |
| CALL TX 75933 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

105 of 3334

---

**ULYSSES MILLER**
1862 NABERS DR.
MOBILE AL 36617

**Clm No 40313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES MILLER**
18618 TIMBERS DRIVE
HUMBLE TX 77346

**Clm No 40314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ALBERT MILLER**
1430 DEQUEEN BLVD
PORT ARTHUR TX 77640

**Clm No 40315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

106 of 3334

---

**FRANCIS MILLER**
3630 40TH STREET
PORT ARTHUR TX 77642

**Clm No 40316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA MILLER**
2970 CR 4191
ORANGE TX 77632

**Clm No 40317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE MILLER**
11462 FARM ROAD 1650
GILMER TX 75645

**Clm No 40318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    107 of 3334

---

**STEVE MILLER**
11550 BOONES DRIVE
LUMBERTON TX 77657

**Clm No 40319**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ALMA MILLER**
9505 FREDERICKSBURG RD APT 91
SAN ANTONIO TX 78240

**Clm No 40320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SANDRA MILLER**
14946 LABELLE ROAD
BEAUMONT TX 77705

**Clm No 40321**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

108 of 3334

| **GARY MILLER** | **Clm No 40322** | Filed In Cases: 140 | |
|---|---|---|---|
| 1019 SOUTH 7TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| MCALESTER OK 74501 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JAMES MILLER** | **Clm No 40323** | Filed In Cases: 140 | |
|---|---|---|---|
| 122 E. 4TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PIKETON OH 45661 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **WELTON MILLER** | **Clm No 40324** | Filed In Cases: 140 | |
|---|---|---|---|
| 604 GLADE PLACE | Class | Claim Detail Amount | Final Allowed Amount |
| VALPARAISO IN 46383 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

109 of 3334

---

**ARNETT MILLER**
1463 HOUSTON ST.
MOBILE AL 36606

**Clm No 40325**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VERNICE RAE MILLER-MOORE**
1219 E. 9TH STREET
PORT ARTHUR TX 77640

**Clm No 40326**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PRENTIS MILLICAN**
7990 TRAM ROAD
BEAUMONT TX 77713

**Clm No 40327**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              110 of 3334

---

**HERSHEL MILLIGAN**
3325 MLK DRIVE JR
ORANGE TX 77632

**Clm No 40328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JOHN MILLIS**
1515 11TH STREET N.
TEXAS CITY TX 77590-5701

**Clm No 40329**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**LARRY MILLNER**
2105 CARBER RD.
MARTINSVILLE VA 24112

**Clm No 40330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

111 of 3334

---

**GLENDA MILLS**
1008 TIMOTHY STREET
SARALAND AL 36571

**Clm No 40331**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT MILLS**
5029 WOODLAWN
GROVES TX 77619

**Clm No 40332**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE MILLS**
1070 SOUTH POST OAK RD.
SULPHUR LA 70663

**Clm No 40333**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                 112 of 3334

---

**CATHERINE MILLS**                  **Clm No 40334**   Filed In Cases: 140
1070 SOUTH POST OAK RD
SULPHUR LA 70663                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**WANDA MILLS**                      **Clm No 40335**   Filed In Cases: 140
RD #2, BOX 1204
NEW CASTLE VA 24127                  Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LINDA MILLS**                      **Clm No 40336**   Filed In Cases: 140
2652 S. TEAL ROAD
ORANGE TX 77632                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

113 of 3334

---

**JAMES MILLS**
913 CHERRY ST.
MOBILE AL 36610

**Clm No 40337**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT MILLS**
2202 HICKORY
TEXARKANA AR 75501

**Clm No 40338**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH MILO**
3046 E 5TH ST
PORT ARTHUR TX 77642

**Clm No 40339**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                                     114 of 3334

---

**LILLIAN MILSTEAD**                    **Clm No 40340**      Filed In Cases: 140
13098 KENNEDY LANE
FRANKLIN TX 77856                        Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**BUDDY MILTON**                        **Clm No 40341**      Filed In Cases: 140
RT. 2 BOX 391
EVINGTON VA 24550                       Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**WILLIE MILTON**                       **Clm No 40342**      Filed In Cases: 140
1506 NEXT
MOBILE AL 36604                         Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                            115 of 3334

---

| **BOBBIE MILTON** | **Clm No 40343** | Filed In Cases: 140 | |
|---|---|---|---|
| 902 MEADOW LANE | Class | Claim Detail Amount | Final Allowed Amount |
| TYLER TX 75702 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **DWAYNE MIMS** | **Clm No 40344** | Filed In Cases: 140 | |
|---|---|---|---|
| 6310 ROSEWOOD DR | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **HAIRAL MINARD** | **Clm No 40345** | Filed In Cases: 140 | |
|---|---|---|---|
| 1148 LINN | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                            116 of 3334

---

**L. C. MINCHELL**                    **Clm No 40346**   Filed In Cases: 140
501 FOREST RD.
HUEYTOWN AL 35023                     Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**HUBBARD MINCHEW**                   **Clm No 40347**   Filed In Cases: 140
45608 ANN AVE.
BAY MINETTE AL 36507                  Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ENOS MINIX**                        **Clm No 40348**   Filed In Cases: 140
1790 MAY
BEAUMONT TX 77705                     Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

117 of 3334

---

**DONNIE DENISE MINKINS**
3970 HARTEL STREET
BEAUMONT TX 77705

**Clm No 40349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARION MINNARD**
3617 ASPEN DRIVE
HARVEY LA 70058

**Clm No 40350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**RUTH MINNING**
26704 LEMOYNE ROAD
PERRYSBURG OH 43551

**Clm No 40351**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com               FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

118 of 3334

---

**PAUL MINZE**
9801 ROYAL LN APT 105
DALLAS TX 75231

**Clm No 40352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAGDALENA MIRANDA**
14523 DRAYCOTT LANE
HOUSTON TX 77045

**Clm No 40353**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MIRE**
3115 19TH STREET
LUBBOCK TX 79410

**Clm No 40354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

119 of 3334

| DANIEL MIRELES | **Clm No 40355** | Filed In Cases: 140 | |
|---|---|---|---|
| 719 E. AVE B | Class | Claim Detail Amount | Final Allowed Amount |
| KINGSVILLE TX 78363 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

| ANGELA MIRO | **Clm No 40356** | Filed In Cases: 140 | |
|---|---|---|---|
| 6308 WINDCREST DRIVE APT. #2617 | Class | Claim Detail Amount | Final Allowed Amount |
| PLANO TX 75024 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

| STEVEN MISTEREK | **Clm No 40357** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 643 | Class | Claim Detail Amount | Final Allowed Amount |
| FRANKLIN TX 77856 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                    120 of 3334

---

**DENISE MITCHAM**                    **Clm No 40358**    Filed In Cases: 140
6702 HAIDER
BAYTOWN TX 77521                      | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**ROGER MITCHELL**                    **Clm No 40359**    Filed In Cases: 140
202 1ST CT.
MOBILE AL 36603                       | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CORDELIA MITCHELL**                 **Clm No 40360**    Filed In Cases: 140
2990 FM 2830 NORTH
LIBERTY TX 77575                      | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                    121 of 3334

---

**PAMELA MITCHELL**                    **Clm No 40361**     Filed In Cases: 140
15307 ORIGIN LANE
AUSTIN TX 78734                        Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**SANDRA MITCHELL**                    **Clm No 40362**     Filed In Cases: 140
11119 DONEGAL WAY
HOUSTON TX 77047                       Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**LOLITA MITCHELL**                    **Clm No 40363**     Filed In Cases: 140
3822 4TH STREET
PORT ARTHUR TX 77642                   Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                              122 of 3334

---

**LEE MITCHELL**                          **Clm No 40364**    Filed In Cases: 140
1857 VETTER STREET
MOBILE AL 36617                           Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CHARLOTTE MITCHELL**                    **Clm No 40365**    Filed In Cases: 140
2907 BANKS AVE
MOBILE AL 36617                           Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**THEODORE MITCHELL**                     **Clm No 40366**    Filed In Cases: 140
2103 W STATION ST.
PRICHARD AL 36610                         Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             123 of 3334

---

**ROBERT MITCHELL**
P.O. BOX 1117
OPELOUSAS LA 70571

**Clm No 40367**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CLIFTON MITCHELL**
P. O. BOX 2154
PORT ARTHUR TX 77643

**Clm No 40368**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JULIA MITCHELL**
102 OAK CLIFF
LUMBERTON TX 77657

**Clm No 40369**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                  124 of 3334

---

**LUCILLE MITCHELL**                    **Clm No 40370**    Filed In Cases: 140
P.O. BOX 391
CREOLA AL 36525                         Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARY MITCHELL**                       **Clm No 40371**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                       Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ERNESTINE MITCHELL**                  **Clm No 40372**    Filed In Cases: 140
2310 SMILEY AVE
PRICHARD AL 36610                       Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             125 of 3334

---

**ASALEAN MITCHELL**                     **Clm No 40373**    Filed In Cases: 140
701 BONA ST.
MOBILE AL 36607                          Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**LOUIS MITCHELL**                       **Clm No 40374**    Filed In Cases: 140
2310 SMILEY AVE.
PRICHARD AL 36610                        Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**PAULINE MITCHELL**                     **Clm No 40375**    Filed In Cases: 140
4790 MONTECELLO STREET
BEAUMONT TX 77706                        Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**     Visit us on the Web at www.omnimgt.com     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                126 of 3334

---

**MERRELL MITCHELL**                    **Clm No 40376**    Filed In Cases: 140
2346 FM 256W
WOODVILLE TX 75979                       Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**GLORIA MITCHELL**                      **Clm No 40377**    Filed In Cases: 140
9054 CYPRESS DRIVE
LUMBERTON TX 77657                       Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**ELYRIA MITCHELL**                      **Clm No 40378**    Filed In Cases: 140
830 W. 15TH ST.
PORT ARTHUR TX 77640                     Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              127 of 3334

---

**MARGARET MITCHELL**
6629 STROUD DR.
HOUSTON TX 77074

**Clm No 40379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**YOLANDA MITCHELL**
P.O. BOX 482
KARNACK TX 75661

**Clm No 40380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**EDITH MITCHELL**
412 E. KOLSTAD
PALESTINE TX 75801

**Clm No 40381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

128 of 3334

---

**EDGAR MITCHELL**
1095 CR 2225
WOODVILLE TX 75979

**Clm No 40382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**WILLIE MITCHELL**
2060 ANDREW
MOBILE AL 36617

**Clm No 40383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**KENNY MIXON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 12:18:53 PM

*Claims Details*                                                       129 of 3334

---

**DAWN MIZELL**                        **Clm No 40385**    Filed In Cases: 140
5112 TAMARACH DRIVE
BAYTOWN TX 77521                       Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DAVID MOATS**                        **Clm No 40386**    Filed In Cases: 140
408 FIRST AVENUE
WAVERLY OH 45690                       Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LINDA MOBLEY**                       **Clm No 40387**    Filed In Cases: 140
RT. 1 BOX 442
BRENT AL 35034                         Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

130 of 3334

---

**ROBERT MOCK**
12202 U.S. HWY 96 SOUTH
KIRBYVILLE TX 75956

**Clm No 40388**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GABRIEL MOCTEZUMA**
1213 E. RINGGOLD
BROWNSVILLE TX 78520

**Clm No 40389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT MODE**
2318 7TH STREET
PORT NECHES TX 77651

**Clm No 40390**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             131 of 3334

---

**JERRY MODISETTE**

4725 FM 1008

DAYTON TX 77535

**Clm No 40391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY MODISETTE**

4725 FM 1008

DAYTON TX 77535

**Clm No 40392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MOENING**

2847 HUMMINGBIRD STREET

ELIDA OH 45807

**Clm No 40393**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

*Claims Details*                                                                                132 of 3334

---

**MARION MOFFET**                         **Clm No 40394**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                            Class              Claim Detail Amount      Final Allowed Amount
FAYETTEVILLE, AR 72702                    UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CASSANDRA MOFFETT**                     **Clm No 40395**    Filed In Cases: 140
4122 CRARY DRIVE
TOLEDO OH 43613                           Class              Claim Detail Amount      Final Allowed Amount
                                          UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DOROTHY MOLANDES**                      **Clm No 40396**    Filed In Cases: 140
8410 ENCHANTED AVENUE
BEAUMONT TX 77708                         Class              Claim Detail Amount      Final Allowed Amount
                                          UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              133 of 3334

---

**ELDA ROSAS MOLINA**            **Clm No 40397**    Filed In Cases: 140
1305 ARTHUR STREET
BRIDGE CITY TX 77611             Class          Claim Detail Amount      Final Allowed Amount

                                UNS                 $1.00
                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RAUL MOLINA**                  **Clm No 40398**    Filed In Cases: 140
1529 CLODAH DRIVE
CORPUS CHRISTI TX 78404          Class          Claim Detail Amount      Final Allowed Amount

                                UNS                 $1.00
                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DELIA MOLINA**                 **Clm No 40399**    Filed In Cases: 140
3512 AVENUE E
NEDERLAND TX 77627               Class          Claim Detail Amount      Final Allowed Amount

                                UNS                 $1.00
                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

134 of 3334

---

**MELBA MOLLER**
107 COUNTY RD 124
HALLETTSVILLE TX 77964

**Clm No 40400**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES MONARCH**
812 MICHIGAN AVE.
FAIRHOPER AL 36532

**Clm No 40401**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**RACHEL MONATH**
422 DIANE DRIVE
LONGVIEW TX 75602

**Clm No 40402**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

135 of 3334

| FARLEY MONCEAUX | Clm No 40403 | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. BOX 706 | Class | Claim Detail Amount | Final Allowed Amount |
| MAURICEVILLE TX 77626 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| HUBERT MONCRIEF | Clm No 40404 | Filed In Cases: 140 | |
|---|---|---|---|
| 1921 FM 2992 | Class | Claim Detail Amount | Final Allowed Amount |
| WOODVILLE TX 75979 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| BELLUM MONCRIEF | Clm No 40405 | Filed In Cases: 140 | |
|---|---|---|---|
| 203 STONERIDGE TRAIL | Class | Claim Detail Amount | Final Allowed Amount |
| BIRMINGHAM AL 35210 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

136 of 3334

---

**MARY MONDELLO**
2925 SOUTH MAIN
VIDOR TX 77662

**Clm No 40406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PETE MONDELLO**
4031 42ND STREET
PORT ARTHUR TX 77642

**Clm No 40407**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN MONDELLO**
10060 MILKWAY LANE
BEAUMONT TX 77705

**Clm No 40408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                    137 of 3334

---

**SUZANNE MONDEY**          **Clm No 40409**    Filed In Cases: 140
726 SATURNIA LN
LEAGUE CITY TX 77573        | Class | Claim Detail Amount | Final Allowed Amount |
                            | ----- | ------------------- | -------------------- |
                            | UNS   | $1.00               |                      |
                            |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**PATRICIA MONEY**          **Clm No 40410**    Filed In Cases: 140
7301 BELLINGRATH RD APT B1
THEODORE AL 36582           | Class | Claim Detail Amount | Final Allowed Amount |
                            | ----- | ------------------- | -------------------- |
                            | UNS   | $1.00               |                      |
                            |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ERNIE MONK**             **Clm No 40411**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701          | Class | Claim Detail Amount | Final Allowed Amount |
                           | ----- | ------------------- | -------------------- |
                           | UNS   | $1.00               |                      |
                           |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

138 of 3334

---

**ROCKNE MONK**
7957 EYRE DR
PORT ARTHUR TX 77642

**Clm No 40412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILRIA MONMOUTH**
1000 CULVERHOUSE
LUFKIN TX 75904

**Clm No 40413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUAN MONREAL**
807 E. NORTH
VICTORIA TX 77901

**Clm No 40414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                          139 of 3334

---

**MARTHA MONROE**                    **Clm No 40415**    Filed In Cases: 140
4310 FM 2259
NACOGDOCHES TX 75961           Class           Claim Detail Amount        Final Allowed Amount

                                               UNS                    $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JOHN MONTAGNE**                    **Clm No 40416**    Filed In Cases: 140
P.O. BOX 602
BRIDGE CITY TX 77611            Class           Claim Detail Amount        Final Allowed Amount

                                               UNS                    $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**ABEL MONTALVO**                    **Clm No 40417**    Filed In Cases: 140
3312 AVENUE B
NEDERLAND TX 77627             Class           Claim Detail Amount        Final Allowed Amount

                                               UNS                    $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    140 of 3334

---

**MAURICIO MONTALVO**              **Clm No 40418**    Filed In Cases: 140
2648 23RD STREET
PORT ARTHUR TX 77640          Class            Claim Detail Amount      Final Allowed Amount

                              UNS                 $1.00
                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DAVID MONTEMAYER**              **Clm No 40419**    Filed In Cases: 140
1687 HICKORY CREEK LANE
ROCKWALL TX 75032             Class            Claim Detail Amount      Final Allowed Amount

                              UNS                 $1.00
                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CURLEY MONTET**                 **Clm No 40420**    Filed In Cases: 140
175 RIDGEWOOD
BRIDGE CITY TX 77611          Class            Claim Detail Amount      Final Allowed Amount

                              UNS                 $1.00
                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

---

**EDNA PEARL MONTGOMERY**
1727 N.  37TH STREET APT. #1103
ORANGE TX 77630

**Clm No 40421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COLEEN MONTGOMERY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANNE MONTGOMERY**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 40423**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                             142 of 3334

---

**MINNIE MONTGOMERY**                    <u>Clm No 40424</u>    Filed In Cases: 140
250 YOURSHIRE RD
MOBILE AL 36605                          | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|---------------------|----------------------|
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**BERNADETTE MONTGOMERY**                <u>Clm No 40425</u>    Filed In Cases: 140
P. O. BOX 188
NOME TX 77629                           | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|---------------------|----------------------|
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JOSEPH MONTONDON**                     <u>Clm No 40426</u>    Filed In Cases: 140
3129 BIRCHWOOD TRIANGLE
PORT ARTHUR TX 77642                    | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|---------------------|----------------------|
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             143 of 3334

---

**DELLA MONTONDON**                     **Clm No 40427**    Filed In Cases: 140

901 12TH AVE                            Class           Claim Detail Amount      Final Allowed Amount

PORT ARTHUR TX 77642
                                        UNS                    $1.00

                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**LARRY MONTPEILER**                    **Clm No 40428**    Filed In Cases: 140

490 PARK STREET                         Class           Claim Detail Amount      Final Allowed Amount

BEAUMONT TX 77701
                                        UNS                    $1.00

                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**MARTHA MONYCH**                       **Clm No 40429**    Filed In Cases: 140

16003 CEDAR GULLY DRIVE                 Class           Claim Detail Amount      Final Allowed Amount

FRIENDSWOOD TX 77546
                                        UNS                    $1.00

                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**    3/20/2018 12:18:53 PM

*Claims Details*    144 of 3334

---

**MARY MOODY**                                    **Clm No 40430**    Filed In Cases: 140
18 COTTONWOOD POINT LANE
AUGUSTA KS 67010                                  Class    Claim Detail Amount    Final Allowed Amount

                                                  UNS                    $1.00
                                                  ─────────────────────────────
                                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHN MOODY**                                    **Clm No 40431**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                                 Class    Claim Detail Amount    Final Allowed Amount

                                                  UNS                    $1.00
                                                  ─────────────────────────────
                                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JERRY MOON**                                    **Clm No 40432**    Filed In Cases: 140
1857 LATHAM AVENUE
LIMA OH 45805                                     Class    Claim Detail Amount    Final Allowed Amount

                                                  UNS                    $1.00
                                                  ─────────────────────────────
                                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                        145 of 3334

---

**JIMMY MOONEY**                    **Clm No 40433**    Filed In Cases: 140
5355 N. MAIN
VIDOR TX 77662                      Class            Claim Detail Amount        Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARGIE MOORE**                    **Clm No 40434**    Filed In Cases: 140
489 FM 1639
KILGORE TX 75662                    Class            Claim Detail Amount        Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CECILIA MOORE**                   **Clm No 40435**    Filed In Cases: 140
3130 34TH STREET
PORT ARTHUR TX 77640               Class            Claim Detail Amount        Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

---

**SONYA MOORE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40436**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**HOWARD MOORE**
5516 GOLDEN ACRES
COTTONDALE AL 35453

**Clm No 40437**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**GEORGE MOORE**
1031 NEWMAN LANE
MOBILE AL 36610

**Clm No 40438**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

147 of 3334

---

**JUANITA MOORE**
209 CHESSON
LIBERTY TX 77575

**Clm No 40439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTER MOORE**
862 CHARLESTON ST.
MOBILE AL 36603

**Clm No 40440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LANCE MOORE**
3218 CENTRAL AVENUE
BIRMINGHAM AL 35224

**Clm No 40441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    148 of 3334

---

**DELLA MAE MOORE**                   **Clm No 40442**   Filed In Cases: 140
4324 AVENUE R
GALVESTON TX 77550          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHNNY MOORE**                      **Clm No 40443**   Filed In Cases: 140
1512 CLEAVER DRIVE
NACOGDOCHES TX 75961        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROSETTA MOORE**                     **Clm No 40444**   Filed In Cases: 140
2472 DUFF ROAD
BRENT AL 35034              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

149 of 3334

---

**RICHARD MOORE**
655 WILSHIRE RD
MOBILE AL 36609

**Clm No 40445**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**TRACY MOORE**
1422 WELLINGTON
MOBILE AL 36617

**Clm No 40446**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOAN MOORE**
P.O. BOX 548
VILLAGE MILLS TX 77663

**Clm No 40447**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                         3/20/2018 12:18:53 PM

*Claims Details*                                                                                   150 of 3334

---

**RETA MOORE**                            **Clm No 40448**    Filed In Cases: 140
4506 ELLEN TROUT DR #902
LUFKIN TX 75904                           Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**SHEILA MOORE**                          **Clm No 40449**    Filed In Cases: 140
1402 SUDBURY DRIVE
PASADENA TX 77504                         Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**FRANK MOORE**                           **Clm No 40450**    Filed In Cases: 140
P.O. BOX 1088
VILLAGE MILLS TX 77663                    Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                        151 of 3334

---

**JERRY MOORE**                          **Clm No 40451**   Filed In Cases: 140
103 FAWN RIDGE LANE
HOT SPRINGS AR 71913                     Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARK ALAN MOORE**                      **Clm No 40452**   Filed In Cases: 140
832 E 26TH STREET
HOUSTON TX 77009                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANNE MOORE**                           **Clm No 40453**   Filed In Cases: 140
7660 WINDREST DR.
MOBILE AL 36695                          Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

*Claims Details*                                                                         152 of 3334

---

**CLIFTON MOORE**                          <u>**Clm No 40454**</u>    Filed In Cases: 140
7660 WINCREST DR.
MOBILE AL 36695                            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**DAVIS MOORE**                            <u>**Clm No 40455**</u>    Filed In Cases: 140
8618 HERTS ROAD
SPRING TX 77379                           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JEANNIE MOORE**                          <u>**Clm No 40456**</u>    Filed In Cases: 140
2266 CO RD 15
BANKSTON AL 35542                         | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                          153 of 3334

---

**WILLIAM MOORE**                      **Clm No 40457**   Filed In Cases: 140
2550 FAIRGROUND ST.
GREENSBORO AL 36744            Class          Claim Detail Amount      Final Allowed Amount

                              UNS                $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**HOUSTON MOORE**                      **Clm No 40458**   Filed In Cases: 140
RT. 1 BOX 138
UNIONTOWN AL 36786            Class          Claim Detail Amount      Final Allowed Amount

                              UNS                $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**GINGER MOORE**                       **Clm No 40459**   Filed In Cases: 140
3200 BOYD
GROVES TX 77619               Class          Claim Detail Amount      Final Allowed Amount

                              UNS                $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

154 of 3334

---

**BETTY JO MOORE**                         **Clm No 40460**    Filed In Cases: 140
2507 AVENUE A
NEDERLAND TX 77627            Class            Claim Detail Amount        Final Allowed Amount

UNS                    $1.00

                       $1.00

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BARBARA MOORE**                          **Clm No 40461**    Filed In Cases: 140
P.O. BOX 1416
DEER PARK TX 77536           Class            Claim Detail Amount        Final Allowed Amount

UNS                    $1.00

                       $1.00

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**SAMUEL MOORE**                           **Clm No 40462**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868               Class            Claim Detail Amount        Final Allowed Amount
FAYETTEVILLE, AR 72702
                             UNS                    $1.00

                       $1.00

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**          3/20/2018 12:18:53 PM

*Claims Details*                                                      155 of 3334

---

**HORACE MOORE**                    **Clm No 40463**    Filed In Cases: 140

P.O. BOX 255

BON WIER TX 75928

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            9-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**CHARLES MOORE**                    **Clm No 40464**    Filed In Cases: 140

P.O. BOX 221

N. LITTLE ROCK AR 72115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            9-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**DONATILE MOORE**                    **Clm No 40465**    Filed In Cases: 140

100 TIM ROAD

VINTON LA 70668

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            9-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

156 of 3334

**ROBERT MOORE**
916 S. 12TH STREET
NEDERLAND TX 77627

**Clm No 40466**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHERYL MOORE**
34 YALE DRIVE
MINFORD OH 45653

**Clm No 40467**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**EDDIE MOORE**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 40468**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                    157 of 3334

| BETTY MOORE | **Clm No 40469** | Filed In Cases: 140 | |
|---|---|---|---|
| 12 REGENCY PLACE | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| WILLILAM MOORE | **Clm No 40470** | Filed In Cases: 140 | |
|---|---|---|---|
| 1721 EARLY TOWN LANE | Class | Claim Detail Amount | Final Allowed Amount |
| BIRMINGHAM AL 35214 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DAVID MOORE | **Clm No 40471** | Filed In Cases: 140 | |
|---|---|---|---|
| 3151 FOREST OAK DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

158 of 3334

---

**WILMA MOORE**
5990 LONGWOOD STREET
BEAUMONT TX 77707

**Clm No 40472**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MOORER**
1621 SPRINGHILL AVE #318
MOBILE AL 36604

**Clm No 40473**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRED MOORER**
280 W CIRCUIT DR
BEAUMONT TX 77706

**Clm No 40474**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              159 of 3334

---

**ERNEST MOORER**                 **Clm No 40475**    Filed In Cases: 140
P.O. BOX 1304
CORNELIA GA 30531                 Class          Claim Detail Amount    Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**THOMAS MORA**                   **Clm No 40476**    Filed In Cases: 140
251 N. RIDGE
MOODY TX 76557                    Class          Claim Detail Amount    Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SAMUEL MORALES**                **Clm No 40477**    Filed In Cases: 140
4226 CHESTER DRIVE
CORPUS CHRISTI TX 78411           Class          Claim Detail Amount    Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              160 of 3334

---

**JULIA MORALES**

G. PEZOA VELIZ 0151 - Y DEPTO 22 GRAN VIA

ANTOFAGASTA  CHILE SA

**Clm No 40478**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY MORALES**

5048 5TH STREET

PORT ARTHUR TX 77642

**Clm No 40479**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MONTIE MORAN**

5155 FAIRVIEW

ORANGE TX 77630

**Clm No 40480**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

161 of 3334

---

**BERKLEY MOREAU**
308 AVE C
PORT NECHES TX 77651

**Clm No 40481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**SENAIDA MORENO**
529 RUBIO
TAFT TX 78390

**Clm No 40482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ALBERT MORENO**
3030 LAY AVE.
GROVES TX 77619

**Clm No 40483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

162 of 3334

---

**RAFAEL MORENO**
1601 YUPON ST
BAYTOWN TX 77530

**Clm No 40484**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSE MORENO**
320 4TH STREET
SINTON TX 78387

**Clm No 40485**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROGER MORENO**
3100 S. 2ND APT 22
MCALLEN TX 78503

**Clm No 40486**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                            163 of 3334

---

**CARL MORGAN**                     **Clm No 40487**   Filed In Cases: 140
1413 LANCELOT STREET
BORGER TX 79007                      Class            Claim Detail Amount      Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**LINDA MORGAN**                    **Clm No 40488**   Filed In Cases: 140
27473 HWY 96 SOUTH
KIRBYVILLE TX 75956                  Class            Claim Detail Amount      Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHN MORGAN**                     **Clm No 40489**   Filed In Cases: 140
4573 JIMMY JOHNSON BLVD #11
PORT ARTHUR TX 77642                Class            Claim Detail Amount      Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                    164 of 3334

| **GLYNN DALE MORGAN** | **Clm No 40490** | Filed In Cases: 140 | |
|---|---|---|---|
| 105 SOUTH 1ST STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **TERESA MORGAN** | **Clm No 40491** | Filed In Cases: 140 | |
|---|---|---|---|
| 8 LONG TIMBERS TRAIL | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77024 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **THOMAS MORGAN** | **Clm No 40492** | Filed In Cases: 140 | |
|---|---|---|---|
| 1928 GLEN EAGLE CT. | Class | Claim Detail Amount | Final Allowed Amount |
| HENDERSON NV 89074-1071 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                  165 of 3334

---

**EMMA MORGAN**                    **Clm No 40493**    Filed In Cases: 140
3801 AMHERST AVENUE
PORT ARTHUR TX 77642               Class              Claim Detail Amount    Final Allowed Amount

                                   UNS                     $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**NAOMI MORGAN**                   **Clm No 40494**    Filed In Cases: 140
2085 MOUNT CARMEL ROAD
MINFORD OH 45653                   Class              Claim Detail Amount    Final Allowed Amount

                                   UNS                     $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**HENRY MORGAN**                   **Clm No 40495**    Filed In Cases: 140
4720 FM 155
LAGRANGE TX 78945                  Class              Claim Detail Amount    Final Allowed Amount

                                   UNS                     $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                   166 of 3334

---

**TANYA MORGAN**                          **Clm No 40496**    Filed In Cases: 140
140 WEST CIRCUIT DRIVE
BEAUMONT TX 77706                          Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JOLEEN MORGAN**                          **Clm No 40497**    Filed In Cases: 140
1060 MONTERREY
BEAUMONT TX 77706                          Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**THELMA MORIARTY**                        **Clm No 40498**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                          Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              167 of 3334

---

**MOISES MORIN**                         **Clm No 40499**   Filed In Cases: 140
P.O. BOX 680
SAN DEIGO TX 78384                       Class        Claim Detail Amount   Final Allowed Amount

                                         UNS              $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**GERALD MORRELL**                       **Clm No 40500**   Filed In Cases: 140
744 OLYMPIA DRIVE
PORT NECHES TX 77651                     Class        Claim Detail Amount   Final Allowed Amount

                                         UNS              $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**BARBARA MORRELL**                      **Clm No 40501**   Filed In Cases: 140
C/O LINDSEY B. WHISENHANT
130 SOUTH CHARLTON                       Class        Claim Detail Amount   Final Allowed Amount
WOODVILLE TX 75979
                                         UNS              $10,000.00
                                                          $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail:** claimsmanager@omnimgt.com      **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

168 of 3334

---

**MARILYN MORRELL**

450 KINGS ROW

PORT NECHES TX 77651

**Clm No 40502**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEVE MORRELL**

6533 VALENCIA GROVE PASS

FORT WORTH TX 76132

**Clm No 40503**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY MORRESETTE**

2648 GREENBACK DR.

MOBILE AL 36617

**Clm No 40504**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

169 of 3334

---

**LARRY MORRIS**
14055 VALLEY RD.
NORTHPORT AL 35476

**Clm No 40505**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT MORRIS**
6363 WOODWAY, SUITE 570
HOUSTON TX 77057

**Clm No 40506**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNIE MORRIS**
18950 FM 92 SOUTH
SPURGER TX 77660

**Clm No 40507**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

170 of 3334

---

**MARY MORRIS**
3760 ANDREW WAY
SARALAND AL 36571

**Clm No 40508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MELANIE MORRIS**
1506 ERASTE LANDRY
LAFAYETTE LA 70506

**Clm No 40509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PERRY MORRIS**
1341 N. MEEKER ROAD
BEAUMONT TX 77713

**Clm No 40510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

171 of 3334

---

**DONNA MORRIS**
109 PLAZA BLVD APT 1047
HURST TX 76053

**Clm No 40511**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELISSA MORRIS**
3340 OLD CASTLE LANE
ORANGE TX 77630

**Clm No 40512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOYCE MORRIS**
P.O. BOX 22
MOUNT BELVIEW TX 77580

**Clm No 40513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

172 of 3334

| **BESSIE MORRIS** | **Clm No 40514** | Filed In Cases: 140 | |
|---|---|---|---|
| 316 SOUTH 3RD STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **OTTO MORRIS** | **Clm No 40515** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 2354 | Class | Claim Detail Amount | Final Allowed Amount |
| ANAHUAC TX 77514 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **NORA DELL MORRIS** | **Clm No 40516** | Filed In Cases: 140 | |
|---|---|---|---|
| 1519 VILLAGE TOWNHOME DR. | Class | Claim Detail Amount | Final Allowed Amount |
| PASADENA TX 77504 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    173 of 3334

---

**WILLIE MORRIS**                          **Clm No 40517**    Filed In Cases: 140
6255 FONTAINE DR.
MOBILE AL 36608                            Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**EDWARD MORRIS**                          **Clm No 40518**    Filed In Cases: 140
138 BLAND WADE LANE
AFTON VA 22920                             Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JOAN MORRIS**                            **Clm No 40519**    Filed In Cases: 140
1420 N. 23RD STREET
NEDERLAND TX 77627                         Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    174 of 3334

---

**LANGFORD MORRISETTE**          **Clm No 40520**   Filed In Cases: 140
1816 FORREST ST.
MOBILE AL 36606                  Class        Claim Detail Amount      Final Allowed Amount

                                UNS                $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JERRY MORRISON**               **Clm No 40521**   Filed In Cases: 140
P.O. BOX 1050
BRACKETTVILLE TX 78832          Class        Claim Detail Amount      Final Allowed Amount

                                UNS                $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARY MORRISON**                **Clm No 40522**   Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701               Class        Claim Detail Amount      Final Allowed Amount

                                UNS                $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

175 of 3334

---

**FRED MORRISON**
1527 NORTH JEFFERSON DR.
HUNNINGTON WV 25701

**Clm No 40523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ROBERT MORRISON**
692 MCCOWAN STREET
FLATWOODS KY 41139

**Clm No 40524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN MORROW**
25614 SPRING RIDGE
SPRING TX 77386

**Clm No 40525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

176 of 3334

---

**OSCAR MORSE**
558 TEXAS STATE HWY 63 W
JASPER TX 75951

**Clm No 40526**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAROLD MORSE**
1321 S. NEW JERSEY AVE
WELLSTON OH 45692

**Clm No 40527**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHILIP MORTIMER**
5621 PINE NEEDLE
ORANGE TX 77630

**Clm No 40528**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                    177 of 3334

---

**JOHNNY MORTON**                    **Clm No 40529**    Filed In Cases: 140
2824 JEFF AVE.
S.W. BIRMINGHAM AL 35211

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**HOWARD MORTON**                    **Clm No 40530**    Filed In Cases: 140
1224 16TH PLACE
S.W. BIRMINGHAM AL 35211

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARY MORTON**                    **Clm No 40531**    Filed In Cases: 140
520 HOLLY DRIVE
BRIDGE CITY TX 77611

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

---

**CATHERINE MORTON**
4875 EISENHOWER ST
MILLS WY 82604

**Clm No 40532**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHERRY MORTON**
102 VAUGHN RD
HAMPTON TN 37658

**Clm No 40533**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE MORUA**
1212 N. 17TH ST.
NEDERLAND TX 77627

**Clm No 40534**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

179 of 3334

---

**MATTHEW MORVANT**
3000 ASH
GROVES TX 77619

**Clm No 40535**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**PAUL MOSELEY**
RT. 1 BOX 231-A
MILLRY AL 36558

**Clm No 40536**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**RAYE DELL MOSELY**
701 EAST 11TH STREET
PORT ARTHUR TX 77640

**Clm No 40537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                      180 of 3334

---

**LEROY MOSELY**                 **Clm No 40538**   Filed In Cases: 140
3130 NEWELL ST.
WHISTLER AL 36612               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**TAUNYA MOSELY**                **Clm No 40539**   Filed In Cases: 140
18118 POPPY TRAILS ST.
KATY TX 77449                  | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**DAPHNE MOSER**                 **Clm No 40540**   Filed In Cases: 140
8523 U.S. HWY 74 WEST
ROWLAND NC 28383               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                           3/20/2018 12:18:53 PM

*Claims Details*                                                                    181 of 3334

---

**CLYDE MOSES**                    **Clm No 40541**    Filed In Cases: 140
1963 RT. 75
KENOVA WV 25530                    Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**WILLIAM MOSES**                  **Clm No 40542**    Filed In Cases: 140
6309 TANGLEBRUSH TRAIL
ORANGE TX 77632                    Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHNNIE MOSES**                  **Clm No 40543**    Filed In Cases: 140
1403 DOROUX RD
LA MARQUE TX 77569                 Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

182 of 3334

---

**NINA MOSES**
1207 SUSAN ST
DAYTON TX 77535

**Clm No 40544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN MOSES**
1308 BAY STREET
ORANGE TX 77630

**Clm No 40545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA ANN MOSIER**
104 CHRISTY LANE
DAINGERFIELD TX 75638

**Clm No 40546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              183 of 3334

---

**ROBERT MOSLEY**                    **Clm No 40547**    Filed In Cases: 140
1327 MCKINLEY STREET
LIMA OH 45801                         Class          Claim Detail Amount    Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**MELVEOLA MOSLEY**                  **Clm No 40548**    Filed In Cases: 140
8655 JONES ROAD APT. #1408
HOUSTON TX 77065                     Class          Claim Detail Amount    Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**WILLIAM MOSLEY**                   **Clm No 40549**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                    Class          Claim Detail Amount    Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              184 of 3334

---

**VIOLA MOSS**                     **Clm No 40550**    Filed In Cases: 140

P.O. BOX 673
CHINA TX 77613                     | Class | Claim Detail Amount | Final Allowed Amount |
                                   |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOSEPH MOSS**                    **Clm No 40551**    Filed In Cases: 140

4605 LYNN PARK DR.
BIRMINGHAM AL 35222                | Class | Claim Detail Amount | Final Allowed Amount |
                                   |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MELVIN MOSS**                    **Clm No 40552**    Filed In Cases: 140

2415 OAK SOUTH
NEDERLAND TX 77627                 | Class | Claim Detail Amount | Final Allowed Amount |
                                   |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                           185 of 3334

---

**KATHERINE MOSS**                          **Clm No 40553**    Filed In Cases: 140
7809 N. LINSCOMB ROAD
VIDOR TX 77662                              Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                        $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**EDGAR MOSS**                              **Clm No 40554**    Filed In Cases: 140
P.O. BOX 615
MCINTOSH AL 36553                          Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                        $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**LARRY MOSS**                              **Clm No 40555**    Filed In Cases: 140
3624 WILLOW LANE
TUSCALOOSA AL 35401                        Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                        $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                      186 of 3334

---

**GLORIA MOSS**                          **Clm No 40556**      Filed In Cases: 140
C/O MALINDA A. GRAHAM
P.O. DRAWER 7820                          Class            Claim Detail Amount         Final Allowed Amount
LAKE CHARLES LA 70606-7820
                                         UNS                     $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES MOTES**                          **Clm No 40557**      Filed In Cases: 140
RT. 1 BOX 1766
JACKSON AL 36545                         Class            Claim Detail Amount         Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY MOTLEY-CHASE**                    **Clm No 40558**      Filed In Cases: 140
521 TRINITY AVE
PORT ARTHUR TX 77642                     Class            Claim Detail Amount         Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                187 of 3334

---

| **ALICE MOTT** | **Clm No 40559** | Filed In Cases: 140 | |
| 208 TAVARES DR. | Class | Claim Detail Amount | Final Allowed Amount |
| SARALAND AL 36571 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JOLYNN MOTT** | **Clm No 40560** | Filed In Cases: 140 | |
| P O BOX 566 | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGEFIELD TX 77639 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ANGELIA MOUGHTON** | **Clm No 40561** | Filed In Cases: 140 | |
| 111 PRINCE WAY | Class | Claim Detail Amount | Final Allowed Amount |
| STATESBORO GA 30458 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

188 of 3334

---

**HORACE MOUTON**
900 10TH STREET
ORANGE TX 77630

**Clm No 40562**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ETHEL MOUTON**
3060 BOOKER STREET
BEAUMONT TX 77701

**Clm No 40563**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OPHELIA MOUTON**
P.O. BOX 2722
PORT ARTHUR TX 77642

**Clm No 40564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

189 of 3334

---

**BETTIE SUE MOUTON**

#4 CONCORD DRIVE

ORANGE TX 77630

**Clm No 40565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALLACE MOUTON**

207 CR 506

KIRBYVILLE TX 75956

**Clm No 40566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVA GARCIA MOUTON**

P.O. BOX 2014

BUNA TX 77612

**Clm No 40567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

190 of 3334

---

**JAMES MOYE**
2210 OAK NORTH
NEDERLAND TX 77627-4741

**Clm No 40568**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD MUCKLEROY**
2410 COUNTY ROAD 1630E
CROCKETT TX 75835

**Clm No 40569**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FAXON MULHOLLAN**
3614 DEARING ROAD
ORANGE TX 77630

**Clm No 40570**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                               191 of 3334

---

**PAUL MULLENS**                        **Clm No 40571**   Filed In Cases: 140
6303 MILLERS RUN FALLEN TIMBERS ROAD
LUCASVILLE OH 45648                      Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BOBIE MULLINS**                       **Clm No 40572**   Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHN MUMPHREY**                       **Clm No 40573**   Filed In Cases: 140
18336 FM 2767
WINONA TX 75792                         Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*                                                                                                    192 of 3334

---

**CHARLES MUNGIN**                          **Clm No 40574**    Filed In Cases: 140
562 WINDING ROAD
KINSLAND GA 31540                           Class                Claim Detail Amount        Final Allowed Amount

                                            UNS                       $1.00

                                                                      $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HIPOLITO MUNGUIA**                        **Clm No 40575**    Filed In Cases: 140
1802 TARLTON
CORPUS CHRISTI TX 78415                     Class                Claim Detail Amount        Final Allowed Amount

                                            UNS                       $1.00

                                                                      $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SANTIAGO MUNGUIA**                        **Clm No 40576**    Filed In Cases: 140
4111 SEQUOIA
BAYTOWN TX 77521                            Class                Claim Detail Amount        Final Allowed Amount

                                            UNS                       $1.00

                                                                      $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

193 of 3334

---

**JESUS MUNGUIA**
PO BOX 3097
BAYTOWN TX 77520

**Clm No 40577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SARAH MUNN**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 40578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ROEL MUNOZ**
923 MESQUITE
ROBSTOWN TX 78380

**Clm No 40579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

194 of 3334

| CESAR MUNOZ | Clm No 40580 | Filed In Cases: 140 | |
|---|---|---|---|
| 7925 TOM DR. | | | |
| PORT ARTHUR TX 77642 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| GLORIA MUNOZ | Clm No 40581 | Filed In Cases: 140 | |
|---|---|---|---|
| 156 CR 442 | | | |
| ALICE TX 78332 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ENRIQUE MUNOZ | Clm No 40582 | Filed In Cases: 140 | |
|---|---|---|---|
| 10315 SAGEPLUM | | | |
| HOUSTON TX 77089 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

195 of 3334

---

**JAMES MUNTZ**
5850 NORTH STREET
GROVES TX 77619

**Clm No 40583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUE MURFF**
184 N. BAY DRIVE
BULLARD TX 75757

**Clm No 40584**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MICHAEL MURPHY**
9675 NORTH NEVADA
BEAUMONT TX 77707

**Clm No 40585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

196 of 3334

---

**FRANK MURPHY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HAROLD MURPHY**
P. O. BOX 1362
SILSBEE TX 77656

**Clm No 40587**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RALPH MURPHY**
508 REEDY STREET
HENDERSON TX 75652

**Clm No 40588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

197 of 3334

**CAROLYN MURPHY**
5995 OLEANDER
BEAUMONT TX 77705

**Clm No 40589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**MELISSA MURRAY**
2733 CONFLANS ROAD
IRVING TX 77561

**Clm No 40590**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**KARL MURRAY**
124 HIGHLAND AVENUE
MCDERMOTT OH 45652

**Clm No 40591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

198 of 3334

---

**SCOTT MURRAY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**GEORGIA MURRAY**
813 NW 3RD STREET
ABILENE KS 67410

**Clm No 40593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**NOLAND MURRAY**
210 IOWA
BEAUMONT TX 77705

**Clm No 40594**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             199 of 3334

---

**OSCAR MURRY**                    **Clm No 40595**    Filed In Cases: 140
885 CORLEY STREET
BEAUMONT TX 77701                  Class              Claim Detail Amount       Final Allowed Amount

                                   UNS                     $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**NEIL MURTY**                     **Clm No 40596**    Filed In Cases: 140
804 S. 10TH STREET
NEDERLAND TX 77627                 Class              Claim Detail Amount       Final Allowed Amount

                                   UNS                     $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES MUSGROVE**                 **Clm No 40597**    Filed In Cases: 140
1495 PARTY LANE
VIDOR TX 77662                     Class              Claim Detail Amount       Final Allowed Amount

                                   UNS                     $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                                    200 of 3334

---

**JAMES MUSGROVE**                                    **Clm No 40598**    Filed In Cases: 140
1495 PARTY LANE
VIDOR TX 77662                                        Class              Claim Detail Amount        Final Allowed Amount

                                                     UNS                        $1.00
                                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LADELL MUSGROVE**                                   **Clm No 40599**    Filed In Cases: 140
1312 STADIUM
BIG SPRINGS TX 79720                                  Class              Claim Detail Amount        Final Allowed Amount

                                                     UNS                        $1.00
                                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**KEITH MUSICK**                                      **Clm No 40600**    Filed In Cases: 140
7314 PINE ARROW CT
HUMBLE TX 77346                                       Class              Claim Detail Amount        Final Allowed Amount

                                                     UNS                        $1.00
                                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 12:18:53 PM

*Claims Details*                                                                                    201 of 3334

---

**JOHN MYER**                          **Clm No 40601**    Filed In Cases: 140
4406 KANDYWOOD DR.
PORT ARTHUR TX 77642-6443              Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                      $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES MYERS**                      **Clm No 40602**    Filed In Cases: 140
1524 HILL
NEDERLAND TX 77627                     Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                      $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EDMUND MYERS**                       **Clm No 40603**    Filed In Cases: 140
3608 ELGIN
NEDERLAND TX 77627                     Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                      $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

---

**JEFFREY MYERS**
11421 BIG BEAR PATH
LAKEVIEW OH 43331

**Clm No 40604**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEROY MYERS**
643 RIDGEWOOD DR.
PORT NECHES TX 77651

**Clm No 40605**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DELORES MYERS**
P.O. BOX 2132
BRIDGE CITY TX 77611

**Clm No 40606**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                   203 of 3334

---

**LILLIE MARIE MYERS**                        **Clm No 40607**    Filed In Cases: 140
3333 TURTLE CREEK DRIVE APT. #113
PORT ARTHUR TX 77642             Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed               9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JANE MYERS**                                **Clm No 40608**    Filed In Cases: 140
192 TIGER LILY STREET
BRIDGE CITY TX 77611             Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed               9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**GARY MYERS**                                **Clm No 40609**    Filed In Cases: 140
670 MEADOWGREEN
PORT NECHES TX 77651             Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed               9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

204 of 3334

---

**CARROLL MYERS**
96 FLEE HILL LANE
KINGSLAND GA 31548

**Clm No 40610**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MYERS**
117 OSBORNE ST
ST MARYS GA 31558

**Clm No 40611**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIE MYERS**
4111 COBBLESTONE
PORT ARTHUR TX 77642

**Clm No 40612**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              205 of 3334

---

**RAY LEE MYERS**                    **Clm No 40613**    Filed In Cases: 140
326 E. HUTCHINSON
CROWLEY LA 70526                     Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**RANDY MYERS**                      **Clm No 40614**    Filed In Cases: 140
P O BOX 313
STARKS LA 70661                      Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**BOBBIE MYERS**                     **Clm No 40615**    Filed In Cases: 140
P.O. BOX 1573
MAURICEVILLE TX 77626               Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

206 of 3334

---

**GLENN MYERS**
2209 FORREST DR.
WAYNESBORO VA 22980

**Clm No 40616**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FREDERICK MYERS**
3500 PARK AVE.
S.W. BIRMINGHAM AL 35221

**Clm No 40617**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MYERS**
1524 HILL
NEDERLAND TX 77627

**Clm No 40618**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

207 of 3334

---

**FLORESTINE MYRICK**
637 HENSON AVE.
PRICHARD AL 36610

**Clm No 40619**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN NAGEL**
PO BOX 8509
LUMBERTON TX 77657

**Clm No 40620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BEVERLY NANCE**
3880 CENTRAL POINTE DR
BEAUMONT TX 77706

**Clm No 40621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

208 of 3334

| CARL NAPIER | **Clm No 40622** | Filed In Cases: 140 | |
|---|---|---|---|
| 409 MICHIGAN ST | Class | Claim Detail Amount | Final Allowed Amount |
| HUNTINGTON WV 25704 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| WILLIE NARCISSE | **Clm No 40623** | Filed In Cases: 140 | |
|---|---|---|---|
| 4373 BRANDON | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| MYRTLE NASH | **Clm No 40624** | Filed In Cases: 140 | |
|---|---|---|---|
| 227 ROSS NASH LANE | Class | Claim Detail Amount | Final Allowed Amount |
| LUFKIN TX 75904 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

209 of 3334

---

**FRANCES NASH**
3109 LYNETTE DRIVE
AMARILLO TX 79107

**Clm No 40625**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERT NASH**
408 SANTA ANA AVE
COLEMAN TX 76834

**Clm No 40626**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANTHONY NAULS**
1235 SKIPWITH
BEAUMONT TX 77701

**Clm No 40627**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

210 of 3334

---

**SHAWNTELLE NAULS**
2935 WILLOW PLACE
BEAUMONT TX 77707

**Clm No 40628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**RANDY NAVARRE**
213 WINDY HILL ROAD
COATESVILLE PA 19320

**Clm No 40629**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**RICARDO NAVARRO**
2107 ADAMS STREET
BAYTOWN TX 77520

**Clm No 40630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

211 of 3334

| ARMANDO NAVARRO | Clm No 40631 | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 151805 | Class | Claim Detail Amount | Final Allowed Amount |
| LUFKIN TX 75915 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| VICKIE NAVILLE | Clm No 40632 | Filed In Cases: 140 | |
|---|---|---|---|
| 4400 TULANE STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN NEAL | Clm No 40633 | Filed In Cases: 140 | |
|---|---|---|---|
| 1377 STATE ROUTE 503 | Class | Claim Detail Amount | Final Allowed Amount |
| WURTLAND KY 41144-7473 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

212 of 3334

---

**ROSEMARY NEAL**
219 EAST DUFFY
NORMAN OK 73069

**Clm No 40634**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**MARK NEAL**
1436 CENTERPOINT ROAD
PATRIOT OH 45658

**Clm No 40635**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**HARRY NECTOUX**
6841 ESSEX LYN
GROVES TX 77619

**Clm No 40636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                           213 of 3334

---

**ROOSEVELT NED**
3421 11TH ST.
PORT ARTHUR TX 77642

**Clm No 40637**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARILYN NEECE**
12405 LEDGER LANE
HOUSTON TX 77015

**Clm No 40638**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTTE NEEL**
2798 65TH STREET
PORT ARTHUR TX 77640

**Clm No 40639**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

214 of 3334

---

**LUCY NEEL**
P.O. BOX 860
MAURICEVILLE TX 77626

**Clm No 40640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**NOLAN NEEL**
2211 NOTTINGHAM
GROVES TX 77619

**Clm No 40641**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LASONYA NEELY**
4915 LAKESHORE DR
PORT ARTHUR TX 77642

**Clm No 40642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

215 of 3334

---

**JERRY NEIL**
1533 CHOCTO DR.
BIRMINGHAM AL 35214

**Clm No 40643**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**INA NEILON**
13350 HWY 105 #24
BEAUMONT TX 77713

**Clm No 40644**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MINNIE NELAMS**
135 CR 3137
BUNA TX 77612

**Clm No 40645**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

216 of 3334

**HARRY NELAMS**
3525 TOLIVAR CANAL ROAD
BEAUMONT TX 77713

**Clm No 40646**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**PHYLLIS NELSON**
81 N. MAIN ST.
PERRY NY 14530

**Clm No 40647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**THOMAS NELSON**
13562 TURKEY DR.
FAIRHOPE AL 36532

**Clm No 40648**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                            217 of 3334

---

**GEORGE NELSON**                          **Clm No 40649**    Filed In Cases: 140
212 SUTHERLAND DR.
CHICKASAW AL 36611                          Class           Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**FRED NELSON**                            **Clm No 40650**    Filed In Cases: 140
2410 ALAMANNI DR
PEARLAND TX 77581                           Class           Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**ALMA NELSON**                            **Clm No 40651**    Filed In Cases: 140
121 HOLIDAY VLGS
POINTBLANK TX 77364                         Class           Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

218 of 3334

---

**JOE NELSON**
1180 TOWER LANE
SILSBEE TX 77656

**Clm No 40652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**NANCY NELSON**
1871 CALASH WAY
VIRGINIA BEACH VA 23454

**Clm No 40653**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEARL NELSON**
17362 FM 782 N
TATUM TX 75691

**Clm No 40654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              219 of 3334

---

**BEATRICE NERO**                          **Clm No 40655**    Filed In Cases: 140
1321 DRODDY DRIVE
PORT NECHES TX 77651                        Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**VELMA NERO**                             **Clm No 40656**    Filed In Cases: 140
1247 DEQUEEN BLVD.
PORT ARTHUR TX 77640                        Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**CYNTHIA NESBITT**                        **Clm No 40657**    Filed In Cases: 140
4850 REVERSE LANE
VIDOR TX 77662                              Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

220 of 3334

---

**HENRY NETTLES**
57 EUGENE ST.
PRICHARD AL 36610

**Clm No 40658**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VERGIE NETTLES**
P.O. BOX 1424
DAPHNE AL 36526

**Clm No 40659**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA KAY NETTLES**
1 OLD TRAHAN PLACE
LUMBERTON TX 77657

**Clm No 40660**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                 221 of 3334

---

**ROY NEW**                          **Clm No 40661**   Filed In Cases: 140
106 LESLIE
ATLANTA TX 75551                     Class           Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**CHARLES NEWMAN**                   **Clm No 40662**   Filed In Cases: 140
3157 FOREST OAK
PORT NECHES TX 77651                 Class           Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**MILTON NEWMAN**                    **Clm No 40663**   Filed In Cases: 140
904 IOLA
VICTORIA TX 77904                    Class           Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

222 of 3334

---

**DOROTHY MAE NEWMAN**
705 EAST STREET
VINTON LA 70668

**Clm No 40664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CORA NEWMAN**
6932 FM 1402
MOUNT PLEASANT TX 75455

**Clm No 40665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**HALLIE NEWMAN**
620 VICTOR DR.
PORT NECHES TX 77651

**Clm No 40666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                           223 of 3334

---

**CHARLES NEWMAN**                    **Clm No 40667**    Filed In Cases: 140
412 SOUTH 29TH
NEDERLAND TX 77627                    Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                $1.00

                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**WANDA NEWMAN**                      **Clm No 40668**    Filed In Cases: 140
316 SOUTH MAIN STREET SEE PAY COMMENTS
LUMBERTON TX 77657                    Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                $10,000.00

                                                         $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**ARTHUR NEWMAN**                     **Clm No 40669**    Filed In Cases: 140
1212 JACKSON
NEDERLAND TX 77627                    Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                $1.00

                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

224 of 3334

---

**MITCHELL NEWSOM**
2321 4TH STREET
PORT NECHES TX 77651

**Clm No 40670**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CONNIE NEWSOME**
5110 POST OAK
TEXAS CITY TX 77590

**Clm No 40671**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CLIFTON NEWTON**
360 WASHINGTON
MANY LA 71449

**Clm No 40672**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

225 of 3334

---

**BRENDA NEZAT**
658 REDWOOD DR.
ORANGE TX 77632

**Clm No 40673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALDINE NICHOLAS**
65 BOND ST ST.JOHN'S NEWFOUNDLAND
CANADA  A1C1T2

**Clm No 40674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ANGUS NICHOLS**
10233 FM 2937
SILSBEE TX 77656

**Clm No 40675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

226 of 3334

---

**LORA NICHOLS**
225 THOMAS ROAD
VIDOR TX 77662

**Clm No 40676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORA NICHOLS**
225 THOMAS ROAD
VIDOR TX 77662

**Clm No 40677**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID NICHOLSON**
3911 W. MAIN ST.
WHISTLER AL 36612

**Clm No 40678**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

227 of 3334

**JO ELLEN NICHOLSON**
5583 N. FM RD. 143
SPRINGFIELD MO 65803

**Clm No 40679**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

**MACK NICHOLSON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

**PATRICK NICKERSON**
2401 LAZY LANE
LAMARQUE TX 77568

**Clm No 40681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

228 of 3334

---

**LATRINA NICKSON**
621 CATON AVE.
MOBILE AL 36617

**Clm No 40682**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**DIANNA NICOTRE**
5511 ANSELMO AVE
GROVES TX 77619

**Clm No 40683**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**DIANNA NICOTRE**
5511 ANSELMO AVE
GROVES TX 77619

**Clm No 40684**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                           229 of 3334

---

**PATRICIA NIDES**                          **Clm No 40685**    Filed In Cases: 140
1616 DENT STREET
GARLAND TX 75042                            Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CAROLYN NIGHTINGALE**                     **Clm No 40686**    Filed In Cases: 140
7723 CALVIN STREET
JACKSONVILLE FL 32208                       Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**ROGER NIMS**                              **Clm No 40687**    Filed In Cases: 140
18617 NIMS LN.
LOXLEY AL 36551                             Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             230 of 3334

---

**FANNIE MAE NIPPER**                    **Clm No 40688**    Filed In Cases: 140
1382 FIRST ROAD
DIANA TX 75640                           Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**DORA NISBY**                           **Clm No 40689**    Filed In Cases: 140
4520 CORLEY STREET
BEAUMONT TX 77707                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**GLENDA NIX**                           **Clm No 40690**    Filed In Cases: 140
RT. 4 BOX 126
COTTONDALE AL 35453                      Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

231 of 3334

---

**LYNN NIX**
709 MILL STREET
ORANGE TX 77630

**Clm No 40691**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VERLIE NIXON**
2180 RAMPART
BEAUMONT TX 77705

**Clm No 40692**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY NOBLE**
1531 BAUER ROAD
ROBSTOWN TX 78380

**Clm No 40693**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                               232 of 3334

**MICKEY NOBLES**                     **Clm No 40694**    Filed In Cases: 140
801 ROYAL AVENUE
PORT NECHES TX 77651

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

**GLENDA ANNE NOBLES**                **Clm No 40695**    Filed In Cases: 140
6970 ELLEN LANE
BEAUMONT TX 77708

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

**WILLIE NOBLES**                     **Clm No 40696**    Filed In Cases: 140
RT. 2 BOX 642
GROVE HILL AL 36451

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              233 of 3334

---

**MARK NOLAN**                        **Clm No 40697**    Filed In Cases: 140
707 POWHATAN DRIVE
INDIANOPOLIS IN 46231                  Class            Claim Detail Amount       Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**ROSE NOLAN**                        **Clm No 40698**    Filed In Cases: 140
P. O. BOX 1364
BRIDGE CITY TX 77611                   Class            Claim Detail Amount       Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**CALVIN NOLEN**                      **Clm No 40699**    Filed In Cases: 140
6132 DANIELS CREEK ROAD
MARTINSVILLE VA 24112                   Class            Claim Detail Amount       Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

234 of 3334

---

**HENRY NOLTE**
P.O. BOX 3131
TEXAS CITY TX 77590

**Clm No 40700**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY NORMAN**
6665 WESTWOOD VILLAGE DR.
LUMBERTON TX 77657

**Clm No 40701**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES NORMAN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 40702**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

235 of 3334

| | **Clm No 40703** | Filed In Cases: 140 | |
|---|---|---|---|
| **CLIFTON NORMAND** | | | |
| 2124 GRAPE PLACE | Class | Claim Detail Amount | Final Allowed Amount |
| TERRYTOWN LA 70056 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 40704** | Filed In Cases: 140 | |
|---|---|---|---|
| **KATHERINE NORRIS** | | | |
| 9618 OLD TIMBER LANE | Class | Claim Detail Amount | Final Allowed Amount |
| SPRING TX 77379 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 40705** | Filed In Cases: 140 | |
|---|---|---|---|
| **RICKIE NORRIS** | | | |
| 7936 GULFHILL DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              236 of 3334

---

**VICTORIA NORRIS**

P.O. BOX 1203

CRYSTAL BEACH TX 77650

**Clm No 40706**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILMA JEAN NORTON**

1916 S. SHELTON BEACH

EIGHT MILE AL 36613

**Clm No 40707**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALICE NORWOOD**

2702 INTERNATIONAL AVE

ORANGE TX 77632

**Clm No 40708**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              237 of 3334

---

**EUEL NORWOOD**                    **Clm No 40709**    Filed In Cases: 140
310 PRESTON
BRIDGE CITY TX 77611             | Class | Claim Detail Amount | Final Allowed Amount |
                                 | --- | --- | --- |
                                 | UNS | $1.00 | |
                                 | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**MARTIN NOVICH**                   **Clm No 40710**    Filed In Cases: 140
2613 CORAL HAVEN
KINGWOOD TX 77345               | Class | Claim Detail Amount | Final Allowed Amount |
                                 | --- | --- | --- |
                                 | UNS | $1.00 | |
                                 | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**PATRICE NOWAK**                   **Clm No 40711**    Filed In Cases: 140
1836 WESTGATE CIRCLE
HEBER SPRINGS AR 72543          | Class | Claim Detail Amount | Final Allowed Amount |
                                 | --- | --- | --- |
                                 | UNS | $1.00 | |
                                 | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             238 of 3334

---

**TERRY ANN NUGENT**                    **Clm No 40712**    Filed In Cases: 140
611 CR 168
LIBERTY TX 77575                        | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|---------------------|----------------------|
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARIA NUNEZ**                          **Clm No 40713**    Filed In Cases: 140
2412 18TH STREET
PORT ARTHUR TX 77640                     | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|---------------------|----------------------|
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RONALD NUNEZ**                         **Clm No 40714**    Filed In Cases: 140
3601 39TH STREET
PORT ARTHUR TX 77640                     | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|---------------------|----------------------|
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

239 of 3334

---

**BEVERLY NUNEZ**
311 CHAPEL BELLE LN
HOUSTON TX 77024

**Clm No 40715**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LYNN NUNN**
2122 SUMMIT ST
PORTSMOUTH OH 45662

**Clm No 40716**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY NURSE**
521 EAST TENTH STREET
PORT ARTHUR TX 77640

**Clm No 40717**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

240 of 3334

| **BILLY NUTT** | **Clm No 40718** | Filed In Cases: 140 | |
|---|---|---|---|
| 237 COUNTRY LANE DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **NANCE NUTT** | **Clm No 40719** | Filed In Cases: 140 | |
|---|---|---|---|
| 237 COUNTY LANE DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **NATHANIEL OAKLEY** | **Clm No 40720** | Filed In Cases: 140 | |
|---|---|---|---|
| 9734 GOLDEN PARK LANE | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77088 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 12:18:53 PM

*Claims Details*                                                             241 of 3334

---

**ERNEST O'BERRY**                    **Clm No 40721**    Filed In Cases: 140
6328 LAKE PLANTATION DR.
JACKSONVILLE FL 32244                  Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**EVERETT O'BRIANT**                  **Clm No 40722**    Filed In Cases: 140
P.O. BOX 1964
ONALASKA TX 77360                     Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**KIM O'BRIEN**                       **Clm No 40723**    Filed In Cases: 140
6037 ESTATES DRIVE
NORTH PORT FL 34291                   Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                $10,000.00
                                                         $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

242 of 3334

---

**BETTY O'BRYANT**
RT. 1 BOX 84A
GORDO AL 35466

**Clm No 40724**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOBBY O'BRYANT**
RT. 1 BOX 84A
GORDO AL 35466

**Clm No 40725**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELENORA O'BRYANT**
363 COUNTY ROAD 327
GEORGE WEST TX 78022-366

**Clm No 40726**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 12:18:53 PM

*Claims Details*                                                                 243 of 3334

---

**ANGELO O'CAIN**                    **Clm No 40727**    Filed In Cases: 140
2359 DEMETROPOLIS
MOBILE AL 36693                       Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LINDA O'CONNOR**                   **Clm No 40728**    Filed In Cases: 140
1227 CALLIE STREET
MAMOU LA 70554                       Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARTHA ODNEAL**                    **Clm No 40729**    Filed In Cases: 140
P.O. BOX 1594
GROVES TX 77619                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

244 of 3334

---

**TRAVIS ODOM**
P.O. BOX 1542
SILSBEE TX 77656

**Clm No 40730**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONNIE ODOM**
2655 WEST VIRGINIA
BEAUMONT TX 77705

**Clm No 40731**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOYCE ODOM**
502 LAMAR
OVERTON TX 75684

**Clm No 40732**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

## Claims Details                                                                               245 of 3334

---

**BOBBY ODOM**                      **Clm No 40733**    Filed In Cases: 140
6420 SHETLAND CT.
MOBILE AL 36695                     Class              Claim Detail Amount        Final Allowed Amount

                                   UNS                        $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**BRENDA ODOM**                     **Clm No 40734**    Filed In Cases: 140
270 TURTLE CREEK DR.
SILSBEE TX 77656                    Class              Claim Detail Amount        Final Allowed Amount

                                   UNS                        $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**BENITA ODOM**                     **Clm No 40735**    Filed In Cases: 140
2370 SOUTH ST
BEAUMONT TX 77702                   Class              Claim Detail Amount        Final Allowed Amount

                                   UNS                        $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

246 of 3334

---

**CLARA ODOM**
121 COUNTY RD 4176
ORANGE TX 77632

**Clm No 40736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PRENTICE ODOM**
245 CR 4276
WOODVILLE TX 75979-5835

**Clm No 40737**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EUGENE ODOM**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 40738**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100                    E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                        247 of 3334

---

**GLORIA ODUMS**
10338 CR 3112
KILGORE TX 75662

**Clm No 40739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BERNIECE OEHRLEIN**
1106 WARREN
DEER PARK TX 77536

**Clm No 40740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KIMBERLY OGDEN**
P.O. BOX 335
EVADALE TX 77615

**Clm No 40741**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              248 of 3334

---

**JOHN OHMAN**                         **Clm No 40742**   Filed In Cases: 140
P.O. BOX 22704
BEAUMONT TX 77720                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BONNIE OHNHEISER**                   **Clm No 40743**   Filed In Cases: 140
P. O. BOX 884
BRIDGE CITY TX 77611                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**SUE OLDHAM**                         **Clm No 40744**   Filed In Cases: 140
P.O. BOX 354
FULTONDALE AL 35068                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

249 of 3334

---

**SAUL OLDS**
1150 ALBA ST.
MOBILE AL 36605

**Clm No 40745**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHELLIE OLIPHANT**
515 EAST PALM VALLEY BLVD APT 716
ROUNDROCK TX 78664

**Clm No 40746**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSE OLIVARES**
305 E. HUNNICUTT
BAYTOWN TX 77520

**Clm No 40747**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100                E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                    250 of 3334

---

**MABEL OLIVER**

5219 GRANT AVE.

GROVES TX 77619

**Clm No 40748**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**JACK OLIVER**

5301 TANGLEBRIAR CT

DICKINSON TX 77539

**Clm No 40749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**EARNEST OLIVER**

2054 N. GENERAL GORGAS DR

MOBILE AL 36617

**Clm No 40750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                          3/20/2018 12:18:53 PM

## *Claims Details*                                                                                        251 of 3334

---

| **JANIE OLIVER** | **Clm No 40751** | Filed In Cases: 140 | |
| 708 SOUTH 6TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **LILLIAN OLIVER** | **Clm No 40752** | Filed In Cases: 140 | |
| 430 PEERMAN PLACE | Class | Claim Detail Amount | Final Allowed Amount |
| CORPUS CHRISTI TX 78411 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **JAMES OLIVER** | **Clm No 40753** | Filed In Cases: 140 | |
| 6520 RYANN LANE | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                           252 of 3334

---

**LONNIE OLIVER**                        **Clm No 40754**     Filed In Cases: 140
483 SOUTH CANEY LOOP
CHESTER TX 75936                          Class              Claim Detail Amount          Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**ANASTASIA OLIVER**                     **Clm No 40755**     Filed In Cases: 140
8030 WILCOX LANE
BEAUMONT TX 77706                        Class              Claim Detail Amount          Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JOHN OLIVER**                          **Clm No 40756**     Filed In Cases: 140
1612 ROSEWOOD
TEXARKANA TX 75501                       Class              Claim Detail Amount          Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              253 of 3334

---

**LONNIE OLIVER**                        **Clm No 40757**    Filed In Cases: 140
P.O. BOX 241
SPURGER TX 77660                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DONALD OLIVIER**                       **Clm No 40758**    Filed In Cases: 140
536 THOMAS BLVD
PORT ARTHUR TX 77640                     Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**HARRY OLSEN**                          **Clm No 40759**    Filed In Cases: 140
9008 B EAST DR
AUSTIN TX 78753                          Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $10,000.00
                                                             $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

254 of 3334

---

**VERNAL OLSEN**
445 3RD AVENUE WEST
WENDELL ID 83355

**Clm No 40760**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BERTIE OLSON**
3549 27TH STREET
PORT ARTHUR TX 77642

**Clm No 40761**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**PERRY LEE OLSON**
2246 4TH STREET
PORT NECHES TX 77651

**Clm No 40762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              255 of 3334

---

**LETTY OLSON**                          **Clm No 40763**    Filed In Cases: 140
8622 CR 3603
BROWNSBORO TX 75756                       Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**STEPHANIE OLSON**                      **Clm No 40764**    Filed In Cases: 140
1910 SHOLARS AVE
ORANGE TX 77630                           Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**GEORGE O'NEAL**                        **Clm No 40765**    Filed In Cases: 140
158 LONESOMEHILL ROAD
LEESVILLE LA 71446                        Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                    256 of 3334

---

**MARY O'NEILL**                    **Clm No 40766**   Filed In Cases: 140
2022 PLANTATION DRIVE
RICHMOND TX 77406                    Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                 $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EVELYN O'NEILL**                  **Clm No 40767**   Filed In Cases: 140
406 E MILAM ST, APT 1
JASPER TX 75951                      Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                 $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES O'QUINN**                   **Clm No 40768**   Filed In Cases: 140
P.O. BOX 52
DUCANVILLE AL 35456                 Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                 $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 12:18:53 PM

*Claims Details*                                                                        257 of 3334

---

**ALICE O'QUINN**                      **Clm No 40769**     Filed In Cases: 140
12413 FLORA ALBA DRIVE
EL PASO TX 79928                        Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                        $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLIE O'QUINN**                    **Clm No 40770**     Filed In Cases: 140
4201 FAIRMONT PKWY APT #902
PASADENA TX 77504                       Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                        $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RUBY OREBO**                         **Clm No 40771**     Filed In Cases: 140
P.O. BOX 456
LIBERTY TX 77575                        Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                        $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

258 of 3334

**RAMON ORONA**
312 E. CORRAL
KINGSVILLE TX 78363

**Clm No 40772**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CAROL ORR**
7910 HOLLINGTON PLACE
FAIRFX STATION VA 22039

**Clm No 40773**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**BARBARA ORR**
P.O. BOX 2178
ANAHUAC TX 77514

**Clm No 40774**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

259 of 3334

---

**JULIA ORSO**
P.O. BOX 2611
SEMMES AL 36575-2611

**Clm No 40775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**BOBBY ORTA**
3189 CEDAR LANE
ORANGE TX 77632

**Clm No 40776**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**RAUL ORTA**
1414 SOUTH AVENUE
PORT NECHES TX 77651

**Clm No 40777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                      260 of 3334

---

**RAUL ORTA**                         **Clm No 40778**   Filed In Cases: 140
1414 SOUTH AVENUE
PORT NECHES TX 77651                  Class              Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**TANIA ORTEGA**                      **Clm No 40779**   Filed In Cases: 140
360 SLEEPY HOLLOW
EL PASO TX 79932                      Class              Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**VICENTE ORTEGA**                    **Clm No 40780**   Filed In Cases: 140
715 W. 3RD STREET
BISHOP TX 78343                       Class              Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

261 of 3334

---

**VIOLA ORTEGA**
907 EAST AVENUE A
KINGSVILLE TX 78363

**Clm No 40781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY ORTEGO**
P. O. BOX 155
WINNIE TX 77665

**Clm No 40782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORI ORTIZ**
21899 VALLEY RANCH CROSSING DR. #117
PORTER TX 77365

**Clm No 40783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

262 of 3334

---

**OCTAVIO ORTIZ**
PO BOX 105
ORANGE GROVE TX 78372

**Clm No 40784**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----|------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH ORTIZ**
6502 NORTH 87TH WAY
SCOTTSDALE AZ 85250

**Clm No 40785**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----|------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ORTOLON**
206 PRIVATE ROAD 8134
BUNA TX 77612

**Clm No 40786**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----|------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                263 of 3334

---

**CHARLENE OSBERG**                     **Clm No 40787**     Filed In Cases: 140

P.O. BOX 1117                           Class          Claim Detail Amount      Final Allowed Amount

VILLAGE MILLS TX 77663                  UNS                  $1.00

                                                             $1.00

Date Filed            9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**DOYLE OSBORNE**                       **Clm No 40788**     Filed In Cases: 140

1420 GRAHAM LANE                        Class          Claim Detail Amount      Final Allowed Amount

PORT NECHES TX 77651                    UNS                  $1.00

                                                             $1.00

Date Filed            9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**ROBERT OSBORNE**                      **Clm No 40789**     Filed In Cases: 140

149 HOUSTON DR.                         Class          Claim Detail Amount      Final Allowed Amount

BESSEMER AL 35020                       UNS                  $1.00

                                                             $1.00

Date Filed            9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                 264 of 3334

---

**ALFRED OSBORNE**          **Clm No 40790**    Filed In Cases: 140
RT. 2 BOX 84-D
MOUNDVILLE AL 35474         Class          Claim Detail Amount      Final Allowed Amount

                            UNS                    $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SHIRLEY OSBORNE**          **Clm No 40791**    Filed In Cases: 140
2221 10TH STREET
PORT NECHES TX 77651        Class          Claim Detail Amount      Final Allowed Amount

                            UNS                   $10,000.00
                                                  $10,000.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**ELSIE OSTEEN**            **Clm No 40792**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701           Class          Claim Detail Amount      Final Allowed Amount

                            UNS                    $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

265 of 3334

---

**PATRICIA OTERI**
20 ENCANTADO CIRCLE
SANTA FE NM 87508

**Clm No 40793**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUBY OTT**
P. O. BOX 5867
BEAUMONT TX 77726

**Clm No 40794**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VAUGHN OUSLEY**
1106 BARTRAN CURVE
MOBILE AL 36605

**Clm No 40795**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

266 of 3334

---

**JOHN OUTHOUSE**
529 SUNCREST DRIVE
ORANGE TX 77630

**Clm No 40796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JERALD OUTLAW**
8900 80TH STREET
NOBLE OK 73068

**Clm No 40797**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**RON OVERSTREET**
2432 NALL STREET
PORT NECHES TX 77651

**Clm No 40798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

---

*Claims Details*

267 of 3334

---

**WILLIAM OVERSTREET**
43860 OVERSTREET LN
BAY MINETTE AL 36507

**Clm No 40799**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA OWEN**
32072 FM 1847
LOS FRESNOS TX 78566

**Clm No 40800**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEONARD OWEN**
1000 ST. MORITZ DR.
MOBILE AL 36608

**Clm No 40801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    268 of 3334

---

**ERCIL OWEN**    **Clm No 40802**    Filed In Cases: 140
562 COUNTY ROAD 509
MAGNOLIA SPRINGS TX 75956

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BETTY OWENS**    **Clm No 40803**    Filed In Cases: 140
1606 BURDETTE DRIVE
MOBILE AL 36605

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LINDA OWENS**    **Clm No 40804**    Filed In Cases: 140
10394 HWY 12
ORANGE TX 77632

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      269 of 3334

---

**GARREN OWENS**                        **Clm No 40805**    Filed In Cases: 140
8102 VALLEY GLENN DRIVE APT. 1018
DALLAS TX 75228                          Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                   $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**DONALD OWENS**                        **Clm No 40806**    Filed In Cases: 140
613 LOMBARDO DRIVE
BEAUMONT TX 77705                       Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                   $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JOSEPH OWENS**                        **Clm No 40807**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                       Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                   $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

270 of 3334

---

**FRED OWENS**
1848 DEQUEEN
PORT ARTHUR TX 77640

**Clm No 40808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MITTIE OWENS GREGORY**
P.O. BOX 1145
MISSOURI CITY TX 77459-1145

**Clm No 40809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBORAH OZEN**
4410 CHESTERGATE
SPRING TX 77373

**Clm No 40810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

271 of 3334

---

**LINDA OZEN**
4550 NORTH BRAESWOOD APT. 305
HOUSTON TX 77096

**Clm No 40811**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY OZMORE**
21506 STUART AVENUE
MATOACA VA 23803

**Clm No 40812**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BETTY JEAN PACE**
360 DIXIE DRIVE
BRIDGE CITY TX 77611

**Clm No 40813**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

272 of 3334

**EDWARD PACE**
2826 WINDSOR LANE
PORT NECHES TX 77651

**Clm No 40814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ROBERT PACE**
196 BEECHWOOD DR.
LUMBERTON TX 77657

**Clm No 40815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JESSIE PACE**
711 NORTON AVE
SARALAND AL 36571

**Clm No 40816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              273 of 3334

---

| BETTY JEAN PACE | **Clm No 40817** | Filed In Cases: 140 | |
|---|---|---|---|
| 360 DIXIE DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| LONNIE PACE | **Clm No 40818** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| DONATO PACHECO | **Clm No 40819** | Filed In Cases: 140 | |
|---|---|---|---|
| 1349 SHELTON STREET | Class | Claim Detail Amount | Final Allowed Amount |
| ABILENE TX 79603 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

274 of 3334

---

**SHELTON PACKER**
P.O. BOX 1245
SNEADS FL 32402

**Clm No 40820**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL PADGETT**
114 GOLFVIEW
MONTGOMEREY TX 77356

**Clm No 40821**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE PAINE**
P.O. BOX 74
SILSBEE TX 77656

**Clm No 40822**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                   3/20/2018 12:18:53 PM

*Claims Details*                                                                                        275 of 3334

---

**BARBARA PAINE**                          **Clm No 40823**    Filed In Cases: 140
1612 AVENUE E
NEDERLAND TX 77627              Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**HOWARD PAINE**                           **Clm No 40824**    Filed In Cases: 140
4954 FM 92
SILSBEE TX 77656               Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**HOWARD PAINE**                           **Clm No 40825**    Filed In Cases: 140
4954 FM 92
SILSBEE TX 77656               Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

276 of 3334

---

**THORNTON PAINTER**
1106 S. MAIN
HIGHLANDS TX 77562

**Clm No 40826**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILMA PALERMO**
1924 RAY AVENUE
GROVES TX 77619

**Clm No 40827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RHONDA PALMAN**
1510 NORTH MAIN
JASPER TX 75951

**Clm No 40828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

277 of 3334

---

**PATRICIA PALMER**
1301 S STATE HWY 121 APT 305
BONHAM TX 75418-8969

**Clm No 40829**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MONTY PALMER**
657 WEST KITCHEN DRIVE
PORT NECHES TX 77651

**Clm No 40830**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL PALMER**
3408 DANDOLO CIRCLE
CAPE CORAL FL 33909

**Clm No 40831**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                              278 of 3334

---

**MONTY PALMER**                          **Clm No 40832**    Filed In Cases: 140
657 WEST KITCHEN DRIVE
PORT NECHES TX 77651                       Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**LILA PALMER**                           **Clm No 40833**    Filed In Cases: 140
P.O. BOX 1222
VILLAGE MILLS TX 77663                     Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                   $10,000.00
                                                                $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**BETTY PALMER**                          **Clm No 40834**    Filed In Cases: 140
4315 WINSTON DRIVE
BEAUMONT TX 77706                          Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

279 of 3334

---

**WILLIAM PAMPLIN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 40835**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**PETER PAMPOLINA**
8370 FULLERTON STREET
LANTANA TX 76226

**Clm No 40836**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ROBERT PANCHAK**
2384 ELM RD
SULPHUR OK 73086

**Clm No 40837**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

280 of 3334

---

**KAREN PANSANO**
855 TURNER DR.
BRIDGE CITY TX 77611

**Clm No 40838**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA PANTLEY**
P.O. BOX 885
VIDOR TX 77670

**Clm No 40839**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEARL PAPANIA**
315 SOUTH 2 1/2 STREET
NEDERLAND TX 77627

**Clm No 40840**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

281 of 3334

---

**CHARLOTTE PARHAM**
20507 HOUSTON COVE
LAGO VISTA TX 78645

**Clm No 40841**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IMOGENE PARIGI**
921 GREEN MEADOW STREET
BEAUMONT TX 77706

**Clm No 40842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID PARK**
P.O. BOX 602
SKIDMORE TX 78389

**Clm No 40843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

282 of 3334

**BARBARA PARKER**
23671 BRADNER ROAD
GENOA OH 43430

**Clm No 40844**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN PARKER**
4134 BLACKBERRY LANE
PORT ARTHUR TX 77642

**Clm No 40845**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JANET PARKER**
5389 LAMBERT CEMETERY RD
CITRONELLE AL 36522

**Clm No 40846**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

283 of 3334

---

**PATRICIA PARKER**
1307 COTTAGE LN
BRIDGE CITY TX 77611

**Clm No 40847**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**GLORIA PARKER**
6119 12TH STREET
PORT ARTHUR TX 77642

**Clm No 40848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOBBY PARKER**
P.O. BOX 645
VIDOR TX 77662

**Clm No 40849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

284 of 3334

| **LOIS PARKER** | **Clm No 40850** | Filed In Cases: 140 | |
|---|---|---|---|
| 948 WOODWORTH BLVD. | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CLARETHA PARKER** | **Clm No 40851** | Filed In Cases: 140 | |
|---|---|---|---|
| 2159 BETTER ST. | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36617 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **EDNA PARKER** | **Clm No 40852** | Filed In Cases: 140 | |
|---|---|---|---|
| 107 20TH AVE. | Class | Claim Detail Amount | Final Allowed Amount |
| N.E. TUSCALOOSA AL 35404 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 12:18:53 PM

*Claims Details*                                                                           285 of 3334

---

**MARY PARKER**                          **Clm No 40853**   Filed In Cases: 140
1473 FM 2797
DAYTON TX 77535                          Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**WILLIAM PARKER**                       **Clm No 40854**   Filed In Cases: 140
6350 SHERRY DR.
MOBILE AL 36618                          Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                   $10,000.00
                                                              $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**BRENDA PARKER**                        **Clm No 40855**   Filed In Cases: 140
P.O. BOX 341
DEQUINCY LA 70633                        Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                                286 of 3334

**BEVERLY PARKER**                          **Clm No 40856**    Filed In Cases: 140
6044 WEST MADISON
GROVES TX 77619                             Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                      $1.00
                                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

**HELEN PARKER**                            **Clm No 40857**    Filed In Cases: 140
844 ROSELYN LANE
GARDENDALE AL 35071                         Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                      $1.00
                                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

**KATHERINE PARKER**                        **Clm No 40858**    Filed In Cases: 140
3516 AVENUE R. 1/2
GALVESTON TX 77550                          Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                      $1.00
                                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

287 of 3334

---

| **ALMA PARKER** | **Clm No 40859** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1221 | Class | Claim Detail Amount | Final Allowed Amount |
| SILSBEE TX 77656 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **KENYON PARKER** | **Clm No 40860** | Filed In Cases: 140 | |
|---|---|---|---|
| 7026 WURZBACK RD. | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANTONIO TX 78240 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JOSEPH PARKER** | **Clm No 40861** | Filed In Cases: 140 | |
|---|---|---|---|
| 26904 CHATEAU LAKE DR | Class | Claim Detail Amount | Final Allowed Amount |
| HUMBLE TX 77339 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

288 of 3334

---

**JAMES PARKER**
159 COUNTRY CLUB DR.
DAPHNE AL 36526

**Clm No 40862**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RACHAEL PARKER**
2079 BASSETT ROAD
ORANGE TX 77632

**Clm No 40863**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TOBIE PARKER**
1671 COUNTY ROAD 639
BUNA TX 77612

**Clm No 40864**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                    289 of 3334

**RANDY PARKS**                    **Clm No 40865**    Filed In Cases: 140
1235 O'NEAL DRIVE
RUSH KY 41168                       Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

**PEGGY PARKS**                    **Clm No 40866**    Filed In Cases: 140
3409 GREENLAWN
GATESVILLE TX 76528                Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

**LEE PARKS**                      **Clm No 40867**    Filed In Cases: 140
14125 LA BLANQUILLA DRIVE
CORPUS CHRISTI TX 78718            Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

290 of 3334

---

**NICKIE PARMAN SATER**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 40868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PARNELL**
RT. 1 BOX 735
FRANKLIN TX 77856

**Clm No 40869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY PARNELL**
13030 WILLIAMS AVE.
AXIS AL 36505

**Clm No 40870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

291 of 3334

---

**THOMAS PARNELL**
1733 HAWTHORNE ROAD
TIBIE AL 36583

**Clm No 40871**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE PARRISH**
2750 LINCOLN
VIDOR TX 77662

**Clm No 40872**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KAREN PARRISH**
2241 PECAN CREEK ROAD
KILLEEN TX 76549

**Clm No 40873**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             292 of 3334

---

**GEORGE PARRISH**                    **Clm No 40874**    Filed In Cases: 140
777 COOLWOOD DR, APT 109
HOUSTON TX 77013                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                     ──────────────────────────────────────────────────────
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**TOMMY PARROTT**                     **Clm No 40875**    Filed In Cases: 140
1150 FM 1131
VIDOR TX 77662                        Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                     ──────────────────────────────────────────────────────
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**RUDOLPH PARSON**                    **Clm No 40876**    Filed In Cases: 140
1520 WILLOWBEND DRIVE
GAUTIER MS 39553                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                     ──────────────────────────────────────────────────────
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

293 of 3334

---

**MARK PARSONS**
840 N. 2ND STREET
SILSBEE TX 77656

**Clm No 40877**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLIE PARSONS**
1507 UNION ST.
MOBILE AL 36617

**Clm No 40878**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES PARTAIN**
377 TUMBLIN RD
WARRIOR AL 35180

**Clm No 40879**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

294 of 3334

---

**HOWARD PASTORELLA**
32 EDGEWOOD DRIVE
DESTREHAN LA 70047

**Clm No 40880**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROGER PATE**
P.O. BOX 311
GORDO AL 35466-0311

**Clm No 40881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA PATE**
3415 7TH AVENUE
PORT ARTHUR TX 77642

**Clm No 40882**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                          295 of 3334

---

**ELOISE PATE**                          **Clm No 40883**    Filed In Cases: 140
11481 NONA DRIVE
BEAUMONT TX 77705                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JUANITA PATE**                         **Clm No 40884**    Filed In Cases: 140
4650 COLLIER PARK #256
BEAUMONT TX 77706                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                 $10,000.00
                                                             $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**SHARON PATE**                          **Clm No 40885**    Filed In Cases: 140
P.O. BOX 436
ORANGEFIELD TX 77639                     Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

296 of 3334

---

**MICHAEL PATIENCE**
P.O. BOX 573
STOCKTON AL 36579

**Clm No 40886**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**WILLIE PATIN**
2019 BONNIE
ORANGE TX 77630

**Clm No 40887**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**CHARLES PATRICK**
5520 WOODSIDE DR.
MOBILE AL 36608

**Clm No 40888**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              297 of 3334

---

**SHARON PATRICK**                    **Clm No 40889**    Filed In Cases: 140
619 SOUTH 10 1/2 STREET
NEDERLAND TX 77627                     Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                      $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANNE PATRICK**                      **Clm No 40890**    Filed In Cases: 140
18590 MARKWOOD DR.
CITRONELLE AL 36522                    Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                      $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DAN PATRICK**                       **Clm No 40891**    Filed In Cases: 140
798 WEATHERBY DRIVE
TUSCALOOSA AL 35405                    Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                      $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## *Claims Details*

298 of 3334

---

**ROSE PATRICK**
P. O. BOX 198
MT. VERNON AL 36560

**Clm No 40892**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LESSIE PATRICK**
142 S. WILLIAMS AVE.
PRICHARD AL 36610

**Clm No 40893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH PATRONELLA**
3109 29TH STREET
PORT ARTHUR TX 77640

**Clm No 40894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

299 of 3334

---

**SHERON PATTERSON**
275 PR 1285
GLADEWATER TX 75647

**Clm No 40895**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROOSEVELT PATTERSON**
548 MYRTLEWOOD
PRICHARD AL 36610

**Clm No 40896**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MAXINE PATTERSON**
9303 FIJI COURT APT. 3105
FORT WORTH TX 76177

**Clm No 40897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                          3/20/2018 12:18:53 PM

*Claims Details*                                                                                    300 of 3334

---

**MAXINE PATTERSON**                          **Clm No 40898**    Filed In Cases: 140
9303 FIJI COURT APT 3105
FORT WORTH TX 76177                    Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**SAMMY PATTERSON**                           **Clm No 40899**    Filed In Cases: 140
3211 JANA
PASADENA TX 77705                     Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**MIGNONNE PATTERSON**                        **Clm No 40900**    Filed In Cases: 140
220 NORTH 37TH STREET
NEDERLAND TX 77627                    Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                   $10,000.00
                                                             $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

301 of 3334

---

**PAUL PATTERSON**
559 LAKE ROAD
STUARTS DRAFT VA 24477

**Clm No 40901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUBY PATTERSON**
RT. 1 BOX 1695
MT. PLEASANT TX 75455

**Clm No 40902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HELEN PATTERSON**
P.O. BOX 112
SILSBEE TX 77656

**Clm No 40903**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              302 of 3334

---

**MAYNARD PATTERSON**                  **Clm No 40904**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                      | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANNA MAE PATTERSON**                 **Clm No 40905**    Filed In Cases: 140
P.O. BOX 8114
CORPUS CHRISTI TX 78468                | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BILLIE ROSE PATTERSON**              **Clm No 40906**    Filed In Cases: 140
9641 FM 1751
BRONSON TX 75930                       | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

303 of 3334

---

**PATRICIA PATTERSON**
1301 HERRING
PORT NECHES TX 77651

**Clm No 40907**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANN PATTESON**
7711 BRAZOS ST.
PORT ARTHUR TX 77640

**Clm No 40908**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TONY PATTIO**
2125 YALE STREET, APT 214
HOUSTON TX 77008

**Clm No 40909**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

304 of 3334

---

**RAYTHEL PATTON**
1106 DUNLAP AVENUE
LUFKIN TX 75901

**Clm No 40910**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MILTON PATTON**
826 WILLOWCREEK DRIVE
JACKSONVILLE TX 75766

**Clm No 40911**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LIONEL PAUL**
1400 MAPLE
PORT ARTHUR TX 77640

**Clm No 40912**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

305 of 3334

---

| **DELORES PAUL** | **Clm No 40913** | Filed In Cases: 140 | |
| 7225 9TH AVE #812 | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ELLEN PAULINO** | **Clm No 40914** | Filed In Cases: 140 | |
| 834 TEXAS AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **MICHAEL PAWLINSKI** | **Clm No 40915** | Filed In Cases: 140 | |
| 2045 SHERWOOD LANE | Class | Claim Detail Amount | Final Allowed Amount |
| SWANTON OH 43558 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

306 of 3334

| **SIM PAYNE** | **Clm No 40916** | Filed In Cases: 140 | |
|---|---|---|---|
| 247 BIRMINGHAM ST | Class | Claim Detail Amount | Final Allowed Amount |
| PRICHARD AL 36610 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **DAVID PAYNE** | **Clm No 40917** | Filed In Cases: 140 | |
|---|---|---|---|
| 156 HONEY TREE LANE | Class | Claim Detail Amount | Final Allowed Amount |
| ELGIN TX 78621 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JAMES PAYNE** | **Clm No 40918** | Filed In Cases: 140 | |
|---|---|---|---|
| 4301 HIGHPOINT BLVD | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36613 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              307 of 3334

---

**DALE PAYNE**                          **Clm No 40919**    Filed In Cases: 140
8331 LITTLEPORT
SAN ANTONIO TX 78239                     Class             Claim Detail Amount      Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**BEVERLY JOYCE PAYTON**                **Clm No 40920**    Filed In Cases: 140
1705 RICHLEN WAY
DESOTO TX 75115                          Class             Claim Detail Amount      Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**WELLS PEACH**                         **Clm No 40921**    Filed In Cases: 140
4155 STATE ROUTE 335
PORTSMOUTH OH 45662                     Class             Claim Detail Amount      Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

308 of 3334

---

**EVA PEAGLER**
22583 BURRELL WINGATE RD
BEAUMONT TX 77705

**Clm No 40922**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SHIRLEY PEARCE**
3841 BLACKBERRY LANE
PORT ARTHUR TX 77642

**Clm No 40923**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WYLIE PEARCE**
C/O DONNA BRUNO
P.O. BOX 1944
SULPHUR LA 70664

**Clm No 40924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

309 of 3334

---

**CHRYSTAL PEARMAN**
906 MONTROSE
PORT NECHES TX 77651-2231

**Clm No 40925**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEW PEARSON**
12622 CBAR CIRCLE
SANTA FE TX 77510

**Clm No 40926**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARVIN PEARSON**
4108 CR 784
BUNA TX 77612

**Clm No 40927**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

310 of 3334

---

**CHARLIE PEARSON**
2100 OAKWOOD DRIVE
BIRMINGHAM AL 35215

**Clm No 40928**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL PEARSON**
2321 WAKEFOREST DRIVE
DEER PARK TX 77536

**Clm No 40929**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FREEMAN PEART**
P. O. BOX 1414
BRIDGE CITY TX 77611

**Clm No 40930**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

311 of 3334

**JENNIE PECORINO**
516 35TH STREET
NEDERLAND TX 77627

**Clm No 40931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**DALE RAY PEDDY**
P. O. BOX 555
MAURICEVILLE TX 77626

**Clm No 40932**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JACK PEDDY**
125 LYNWOOD STREET TRAILER 16
VIDOR TX 77662

**Clm No 40933**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

312 of 3334

---

**RANDY PEDIGO**
3377 MT. ZION ROAD
JACKSON OH 45640

**Clm No 40934**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VANGELEAN PEDIGO**
1780 STULTZ RD.
COLLINSVILLE VA 24078

**Clm No 40935**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 40936 |

---

**VANGELEAN PEDIGO**
1780 STULTZ RD.
COLLINSVILLE VA 24078

**Clm No 40936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 40935 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                          313 of 3334

---

**HENRY PEEPLES**                          **Clm No 40937**    Filed In Cases: 140
459 LEWIS ROAD
KINGSLAND GA 31548                         Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                        $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**PAULA PEETE**                            **Clm No 40938**    Filed In Cases: 140
14627 TIMBER CLIFF LN
CYPRESS TX 77429                           Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                        $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**PAULA PEETE**                            **Clm No 40939**    Filed In Cases: 140
14627 TIMBER CLIFF LN
CYPRESS TX 77429                           Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                        $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

314 of 3334

---

**JOHNNY PELT**
1045 TWIN BRIDGE ROAD
SILSBEE TX 77656

**Clm No 40940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BELINDA PELTIER**
6400 CANAL STREET
PORT ARTHUR TX 77640

**Clm No 40941**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AMELIA PENA**
3506 LONE TREE ROAD
VICTORIA TX 77901

**Clm No 40942**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

315 of 3334

---

**ROSEMARY PENA**
4813 WEXFORD DRIVE
CORPUS CHRISTI TX 78411

**Clm No 40943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FERNANDO PENA**
1110 BAKER ST.
ROBSTOWN TX 78380

**Clm No 40944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE PENA**
P.O. BOX 65
ALICE TX 78333

**Clm No 40945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                      316 of 3334

---

**RAMIRO PENA**                          **Clm No 40946**    Filed In Cases: 140
264 N. CR 470
ALICE TX 78332                           Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00

                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**GLENDA PENCE**                         **Clm No 40947**    Filed In Cases: 140
8146 SOUTH KILLARNEY RD
BEAUMONT TX 77705                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00

                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JAMES PENN**                           **Clm No 40948**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00

                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

317 of 3334

---

| JOHNNY PENNINGTON | | Clm No 40949 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3145 ST. HWY. 1122 | | Class | Claim Detail Amount | Final Allowed Amount |
| GRAYSON KY 41143 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| MIRTHA PENNINGTON | | Clm No 40950 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1889 GRABOW RD | | Class | Claim Detail Amount | Final Allowed Amount |
| DERIDDER LA 70634 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| VETA PENNYWELL | | Clm No 40951 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 903 SANSOME DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| ARLINGTON TX 76018 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

318 of 3334

---

**BRENDA PEOPLES**
P.O. BOX 1366
GILMER TX 75645

**Clm No 40952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAROLD PERCELL**
400 TURKEY FOOT ROAD
WHEELERSBURG OH 45694

**Clm No 40953**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VIOLA PERDUE**
51 SUNSET SH
MALAKOFF TX 75148

**Clm No 40954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

319 of 3334

---

**HOPE PERELLO**
446 CONCHA STREET
ALTADENA CA 91001

**Clm No 40955**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DAVID PEREZ**
33816 FM 510
SAN BENITO TX 78586

**Clm No 40956**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ROBERTO PEREZ**
8227 MISTY WILLOW
SAN ANTONIO TX 78250

**Clm No 40957**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**
3/20/2018 12:18:53 PM

*Claims Details*
320 of 3334

---

| **LORETTA ANN PEREZ** | **Clm No 40958** | Filed In Cases: 140 | |
| 1015 EAST AVENUE A | Class | Claim Detail Amount | Final Allowed Amount |
| KINGSVILLE TX 78363 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **SANTIAGO PEREZ** | **Clm No 40959** | Filed In Cases: 140 | |
| 9616 CATLETT | Class | Claim Detail Amount | Final Allowed Amount |
| LAPORTE TX 77551 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **MARTIN PEREZ** | **Clm No 40960** | Filed In Cases: 140 | |
| 3137 AVENUE A | Class | Claim Detail Amount | Final Allowed Amount |
| INGLESIDE TX 78362 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

321 of 3334

---

**FRED PEREZ**
1914 SALTILLO
SAN ANTONIO TX 78207

**Clm No 40961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUDY PEREZ**
974 CROSSBILL STREET
CORPUS CHRISTI TX 78418

**Clm No 40962**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TERESA PEREZ**
P.O. BOX 1205
ROBSTOWN TX 78380

**Clm No 40963**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 12:18:53 PM

*Claims Details*                                                                          322 of 3334

---

**MAXIMO PEREZ**                        **Clm No 40964**    Filed In Cases: 140
15564 HWY 339
REALITOS TX 78376                       Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**ALFONSO PEREZ**                       **Clm No 40965**    Filed In Cases: 140
613 W. 5TH
BISHOP TX 78343                         Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**PABLO PEREZ**                         **Clm No 40966**    Filed In Cases: 140
1205 GLENN AVENUE
PASADENA TX 77506                       Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

323 of 3334

---

**DOMINGO PEREZ**
C/O MARY LOU ZAVALA
11835 MEADOW CREST DR
MEADOWS PLACE TX 77477

**Clm No 40967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ESMERLINDA PEREZ**
2684 AVENUE G
INGLESIDE TX 78362

**Clm No 40968**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GUILLERMO PEREZ**
2303 SANTA ELENA STREET
BROWNSVILLE TX 78521

**Clm No 40969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

324 of 3334

---

**BETTY PERKINS**
2590 BOLIVER STREET
BEAUMONT TX 77701

**Clm No 40970**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE PERKINS**
2622 ALCOTT LANE APT. B
AUSTIN TX 78748-1291

**Clm No 40971**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**T. PERKINS**
3870 AUDREY
BEAUMONT TX 77708

**Clm No 40972**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

325 of 3334

---

**DELMA PERKINS**
1349 ROSIE HOLLIE
DEQUINCY LA 70633

**Clm No 40973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SANDRA PERKINS**
3196 BOLIVAR STREET
BEAUMONT TX 77701

**Clm No 40974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARMAINE PERKINS**
2722 W. CHICAGO AVE
NEDERLAND TX 77627

**Clm No 40975**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              326 of 3334

---

**PENNY PERKINS**                    **Clm No 40976**    Filed In Cases: 140
209 GENEVA
TEXARKANA TX 75501

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JOHN PERKINS**                    **Clm No 40977**    Filed In Cases: 140
1100 EASTON ST. B
MOBILE AL 36605

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**CHARMAINE PERKINS**                    **Clm No 40978**    Filed In Cases: 140
2722 WEST CHICAGO AVE
NEDERLAND TX 77627

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

327 of 3334

---

**ELMA PERKINS**
66 STOVALL STREET
FORT OGLETHORPE GA 30742

**Clm No 40979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY PERKINS**
2301 9TH ST
PORT NECHES TX 77651-4023

**Clm No 40980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE PERKINS**
461 OUACHITA ROAD 15
CHIDESTER AR 71726

**Clm No 40981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              328 of 3334

---

**NANCY PERKINS**                    **Clm No 40982**    Filed In Cases: 140
123 LEWIS STATUM
STARKS LA 70661                       Class         Claim Detail Amount      Final Allowed Amount

                                     UNS               $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**T. PERKINS**                       **Clm No 40983**    Filed In Cases: 140
3870 AUDREY
BEAUMONT TX 77708                    Class         Claim Detail Amount      Final Allowed Amount

                                     UNS               $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BETTY PERKINS**                    **Clm No 40984**    Filed In Cases: 140
P.O. BOX 1244
DEQUINCY LA 70633                    Class         Claim Detail Amount      Final Allowed Amount

                                     UNS               $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 12:18:53 PM

*Claims Details*                                                              329 of 3334

---

**DELMA PERKINS**                      **Clm No 40985**    Filed In Cases: 140
1349 ROSIE HOLLIE ROAD
DEQUINCY LA 70633              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RICHARD PERNA**                      **Clm No 40986**    Filed In Cases: 140
2980 SUMMIT DR.
MOBILE AL 36618               | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**REGINA PERRIN**                      **Clm No 40987**    Filed In Cases: 140
9436 CAT TACK TRAIL
LAKE WALES FL 33898           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

330 of 3334

---

**MARY PERRONI**
2714 PEPPER LANDING LANE
HOUSTON TX 77089

**Clm No 40988**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE PERRY**
6812 MALBORO CT
MOBILE AL 36608

**Clm No 40989**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ISAIAH PERRY**
P.O. BOX 1356
MOBILE AL 36590

**Clm No 40990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

331 of 3334

---

**JOHN PERRY**
2757 UNIVERSAL HEIGHTS
HOLT AL 35404

**Clm No 40991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAURNA PERRY**
6400 OHIO DRIVE APT. 1112
PLANO TX 75024

**Clm No 40992**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ISAAC PERRY**
1205 KELLY ST.
MOBILE AL 36605

**Clm No 40993**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

332 of 3334

---

**LEROY PERRY**
301 LINKWOOD
PORT ARTHUR TX 77642

**Clm No 40994**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARION PERRY**
100 SHADY OAKS LANE
KINGSLAND TX 78639

**Clm No 40995**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LONNIE PERSINGER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40996**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

333 of 3334

---

**FRANKLIN PERSON**
3017 ARLINGTON AVE.
BESSEMER AL 35020

**Clm No 40997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TAMMY PESHOFF**
P.O. BOX 674
CAMERON LA 70631

**Clm No 40998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY PETE**
P.O. BOX 109
SOUR LAKE TX 77659

**Clm No 40999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**KATIE RUTH PETERS**
P.O. BOX 10061 GRANT ST.
PRICHARD AL 36610

**Clm No 41000**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHANTRICE PETERS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41001**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA PETRU**
103 NORTH HILL APT #26
BURNET TX 78611

**Clm No 41002**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

335 of 3334

---

**LINDA PETRU**
103 NORTH HILL APT #3
BURNET TX 78611

**Clm No 41003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAUDRY PETRY**
2715 EVERGREEN DR
PORT ARTHUR TX 77642

**Clm No 41004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REBECCA PETRY**
5300 MAIN AVENUE
GROVES TX 77619

**Clm No 41005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

336 of 3334

---

**NATHANIEL PETTAWAY**
6940 CHATMAN ROAD
THEODORE ROAD AL 36582

**Clm No 41006**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PETTAWAY**
2139 MAGEE ST.
PRICHARD AL 36610

**Clm No 41007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM PETTAWAY**
3312 EMELYE DR.
MOBILE AL 36693

**Clm No 41008**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

337 of 3334

---

| **FINICIAN PETTAWAY** | | **Clm No 41009** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 740 SHORT STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| PRICHARD AL 36610 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JESSIE PETTAWAY** | | **Clm No 41010** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1718 ALEE DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36605 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **KELVIN PETTWAY** | | **Clm No 41011** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1034 JOSEPHINE | | Class | Claim Detail Amount | Final Allowed Amount |
| PRICHARD AL 36610 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

338 of 3334

---

**SIP PETTWAY**
1505 LONGWOOD RD
MOBILE AL 36609

**Clm No 41012**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**LINDA PETTWAY**
1566 BASIL ST.
MOBILE AL 36603

**Clm No 41013**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**A. PETTWAY**
675 WELLWORTH ST.
MOBILE AL 36617

**Clm No 41014**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

339 of 3334

---

**HENDERSON PETTWAY**
977 DONALD ST.
MOBILE AL 36617

**Clm No 41015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**D PETTY**
P.O. BOX 1832
DAYTON TX 77535

**Clm No 41016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROOSEVELT PETTY**
3437 PINE TERRACE DRIVE
TYLER TX 75709-5397

**Clm No 41017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

*Claims Details*                                                          340 of 3334

| WANDA PETTY | **Clm No 41018** | Filed In Cases: 140 | |
|---|---|---|---|
| 2795 AVENUE D | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES PEVETO | **Clm No 41019** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 12551 | Class | Claim Detail Amount | Final Allowed Amount |
| AUSTIN TX 78711 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JACK PEVETO | **Clm No 41020** | Filed In Cases: 140 | |
|---|---|---|---|
| 3162 PARISH CEMETARY RD | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              341 of 3334

| LYNN PEVETO | **Clm No 41021** | Filed In Cases: 140 | |
| 17729 S. HWY 62 | | | |
| ORANGE TX 77630 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| BRITTON PEVETO | **Clm No 41022** | Filed In Cases: 140 | |
| 4455 ARTHUR LANE | | | |
| BEAUMONT TX 77706 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| LYNN PEVETO | **Clm No 41023** | Filed In Cases: 140 | |
| 17729 S. HIGHWAY 62 | | | |
| ORANGE TX 77630 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                              342 of 3334

---

**GLENDA PEYSEN**                          **Clm No 41024**   Filed In Cases: 140
8301 TUMBLEWEED TRAIL APT 4402
WHITE SETTLEMENT TX 76108

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHAROLETTE PHAIR**                        **Clm No 41025**   Filed In Cases: 140
P.O. BOX 303
KENDALIA TX 78027

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**BANKER PHARES**                           **Clm No 41026**   Filed In Cases: 140
8141 GLADYS AVENUE
BEAUMONT TX 77706

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                              343 of 3334

---

**HERBERT PHELAN**                    **Clm No 41027**    Filed In Cases: 140
1009 CENTER ST.
MOBILE AL 36610                       Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RALPH PHELPS**                     **Clm No 41028**    Filed In Cases: 140
2121 BLUEBERRY LANE
PASADENA TX 77502                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MURRY PHELPS**                     **Clm No 41029**    Filed In Cases: 140
819 BOSTON AVENUE
NEDERLAND TX 77627                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              344 of 3334

---

**WANDA PHELPS**                    **Clm No 41030**    Filed In Cases: 140
306 ATLANTA
NEDERLAND TX 77627                  Class           Claim Detail Amount    Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DAVID PHILLIP**                   **Clm No 41031**    Filed In Cases: 140
3910 IRONTON
BEAUMONT TX 77703                   Class           Claim Detail Amount    Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DAVID PHILLIP**                   **Clm No 41032**    Filed In Cases: 140
3910 IRONTON
BEAUMONT TX 77703                   Class           Claim Detail Amount    Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

## Claims Details

345 of 3334

---

**JENNIE PHILLIPS**                          **Clm No 41033**   Filed In Cases: 140
2855 WACO STREET
BEAUMONT TX 77701                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PHILLIPS**                            **Clm No 41034**   Filed In Cases: 140
2754 LINSON
BEAUMONT TX 77703                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PHILLIPS**                         **Clm No 41035**   Filed In Cases: 140
P.O. BOX 835
MAURICEVILLE TX 77626             | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

346 of 3334

---

**LISA PHILLIPS**
4319 RAINY RIVER DR
PASADENA TX 77504

**Clm No 41036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOYCE PHILLIPS**
619 TULANE ST
BIG SPRING TX 79720

**Clm No 41037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROYCE PHILLIPS**
11202 SAGEVILLE DRIVE
HOUSTON TX 77089

**Clm No 41038**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

347 of 3334

---

**MICHAEL PHILLIPS**
3723 REDWOOD FALLS DR
HOUSTON TX 77086

**Clm No 41039**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PHILLIPS**
7063 CLAYMONT DRIVE
PENSION AL 35126

**Clm No 41040**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PHILLIPS**
3000 WARBLER STREET
ORANGE TX 77630

**Clm No 41041**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                         348 of 3334

---

**LYLE PHILLIPS**                          **Clm No 41042**    Filed In Cases: 140
830 PARK COLONY
CURTICE OH 43412                           Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CHUCK PHILLIPS**                         **Clm No 41043**    Filed In Cases: 140
102 E. LAUREL STREET
SCOTTSBORO AL 35768                        Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**BRIDGET PHILLIPS**                       **Clm No 41044**    Filed In Cases: 140
4883 KEITH ROAD
LUMBERTON TX 77657                         Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

349 of 3334

---

**CURTIS BLAKE PHILLIPS**
2705 OAK WEST
NEDERLAND TX 77627

**Clm No 41045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID PHILLIPS**
442 CHAMPIONS DRIVE
GEORGETOWN TX 78628

**Clm No 41046**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**WALLACE PHILLIPS**
P. O. BOX 1146
PORT ARTHUR TX 77641

**Clm No 41047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                            350 of 3334

---

**VERA PHILLIPS**                    **Clm No 41048**    Filed In Cases: 140
6406 ST. JUDE
PASADENA TX 77505                    Class        Claim Detail Amount    Final Allowed Amount

UNS                        $1.00

                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JIMMY PHILLIPS**                    **Clm No 41049**    Filed In Cases: 140
P.O. BOX 1805
ODOM TX 78370                        Class        Claim Detail Amount    Final Allowed Amount

UNS                        $1.00

                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**STELLA PHILLIPS**                    **Clm No 41050**    Filed In Cases: 140
1102 MAIN STREET
LAMARQUE TX 77568                    Class        Claim Detail Amount    Final Allowed Amount

UNS                        $1.00

                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

351 of 3334

---

**MARLIN PHILLIPS**
10535 FOXRIDGE DR.
WILMER AL 36587

**Clm No 41051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLENE PHILLIPS**
2468 BLACKBEARD DR
JACKSONVILLE FL 32224

**Clm No 41052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GORDON PHILLIPS**
801 BRADY RD
BAY MINETTE AL 36507

**Clm No 41053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

---

*Claims Details*                                                                                            352 of 3334

---

| **ROSEMARY PHILMON** | **Clm No 41054** | Filed In Cases: 140 | |
|---|---|---|---|
| 15070 CHINQUAPIN | Class | Claim Detail Amount | Final Allowed Amount |
| HELOTES TX 78023 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **GENEVA PHILPOTT** | **Clm No 41055** | Filed In Cases: 140 | |
|---|---|---|---|
| 1769 HIGHWAY 69 N | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **SHIRLEY PIAZZA** | **Clm No 41056** | Filed In Cases: 140 | |
|---|---|---|---|
| 732 AVENUE D | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

353 of 3334

**JOSEPH PIAZZA**
315 TODD
BEAUMONT TX 77707

**Clm No 41057**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DONNA PICARD**
783 CR 797
BUNA TX 77612

**Clm No 41058**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MARIE ALICE PICARD**
307 CANAL STREET
DELCAMBRE LA 70528

**Clm No 41059**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

354 of 3334

---

**DON PICKARD**
575 LARRY WARD DRIVE
BRIDGE CITY TX 77611

**Clm No 41060**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILMERETTA PICKENS**
2015 HILLEBRANDT ROAD
BEAUMONT TX 77705

**Clm No 41061**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALISSIA PICKENS**
P.O. BOX 24578
HOUSTON TX 77229

**Clm No 41062**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

355 of 3334

**MICHAEL PICKERING**
204 DECKER
VIDOR TX 77662

**Clm No 41063**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**EDDIE PICKETT**
1060 WOODS ALLEY
MOBILE AL 36610

**Clm No 41064**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**GREGORY PICKETT**
110 HIDALGO LOOP
MABANK TX 75156

**Clm No 41065**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

356 of 3334

---

**JANICE PICKETT**
412 HWY 22
MONTEVALLO AL 35115

**Clm No 41066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT PICKETT**
1060 WOODS ALLEY
MOBILE AL 36610

**Clm No 41067**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LUCY PICKETT**
1640 PLEASANT GROVE RD
DOLOMITE AL 35061

**Clm No 41068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

357 of 3334

---

**ROBERT PICKLE**
P.O. BOX 274
EUSTACE TX 75124

**Clm No 41069**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA PICOU**
12145 WOODLAND CIRCLE
BEAUMONT TX 77705

**Clm No 41070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LUCY PICOU**
6454 DIAMOND
PORT ARTHUR TX 77640

**Clm No 41071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

358 of 3334

---

**ANDREA PIEPENHAGEN**
10275 DUNCAN ROAD
BEAUMONT TX 77713

**Clm No 41072**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**WILLIAM PIEPER**
4963 SUNFISH CREEK ROAD
PIKETON OH 45661

**Clm No 41073**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JACKIE PIERCE**
5570 HARRIETS BLUFF ROAD
WOODBINE GA 31569

**Clm No 41074**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

359 of 3334

---

**DEBORAH PIERCE**
1001 CHARLSIE, APT #10
KIRBYVILLE TX 75956

**Clm No 41075**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARCEL PIERCE**
1117 S. THOMAS AVE.
PRICHARD AL 36610

**Clm No 41076**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEXTER PIERCE**
3737 CHERRY RIDGE BLVD
DECATUR GA 30034

**Clm No 41077**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

360 of 3334

---

**JOE PIERCE**
4126 PLEASANT GREEN ROAD
LONGVIEW TX 75603

**Clm No 41078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLORA PIERCE**
506 CHURCH STREET
LONGVIEW TX 75605

**Clm No 41079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY LOUISE PIERRE**
2100 GULFWAY DR.
PORT ARTHUR TX 77640

**Clm No 41080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

361 of 3334

---

**RUSSELL PIERRE**
1703 LAKEWINDS DRIVE
MISSOURI CITY TX 77459

**Clm No 41081**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANGIE PIERSON**
5310 FM 319
ELKHART TX 75839

**Clm No 41082**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TALMAGE PIKE**
4059 STONEBRIDGE
TYLER TX 75707

**Clm No 41083**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

362 of 3334

---

| **JOAN PILCHER** | **Clm No 41084** | Filed In Cases: 140 | |
|---|---|---|---|
| 317 CR 588 | Class | Claim Detail Amount | Final Allowed Amount |
| CALL TX 75933 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ISIDRO PIMENTEL** | **Clm No 41085** | Filed In Cases: 140 | |
|---|---|---|---|
| 5408 RED ROCK | Class | Claim Detail Amount | Final Allowed Amount |
| ROBSTOWN TX 78380 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ETHEL FAYE PINDER** | **Clm No 41086** | Filed In Cases: 140 | |
|---|---|---|---|
| 1676 HWY 109 S | Class | Claim Detail Amount | Final Allowed Amount |
| VINTON LA 70668 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

363 of 3334

---

**GEORGE PINELL**

P. O. BOX 1511

ZILLAH WA 98953

**Clm No 41087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**DARNELL PINELL**

3020 MONROE STREET

NEDERLAND TX 77627

**Clm No 41088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**GARY PINKERMAN**

P.O. BOX 201

LATHAM OH 45646

**Clm No 41089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

364 of 3334

---

**SYBLE FAY PINKSTON**
375 EAST WALTON RD
LUMBERTON TX 77657

**Clm No 41090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BARBARA PINTER**
1310 EAST KENT DRIVE
SULPHUR LA 70663

**Clm No 41091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MARLENE KAY PIPES**
17615 BUCK ISLAND COURT
HUMBLE TX 77067

**Clm No 41092**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## Claims Details                                                             365 of 3334

---

**KENNETH PIPES**

1114 E. SAN AUGUSTINE

DEER PARK TX 77536

**Clm No 41093**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM PIPPIN**

c/o ATTORNEY JAMES A. WATSON

400 EAST COLLEGE

LAKE CHARLES LA 70605

**Clm No 41094**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY PIPPS**

4615 RIDGEWOOD

BEAUMONT TX 77708

**Clm No 41095**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

366 of 3334

---

**HAROLD PITCHFORD**
1291 FEEMAN AVENUE
LIMA OH 45805

**Clm No 41096**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL PITCOCK**
801 BOIS D ARC STREET
HONEY GROVE TX 75446

**Clm No 41097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GALE PITRE**
1425 15TH STREET
PORT ARTHUR TX 77640

**Clm No 41098**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

367 of 3334

---

**CATHERINE PITRE**
4051 LAKESHORE DR
PORT ARTHUR TX 77642

**Clm No 41099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**GORDAN ROY PITRE**
3111 MOOR
NEDERLAND TX 77627

**Clm No 41100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**LARRY PLACETTE**
4841 80TH ST
PORT ARTHUR TX 77642

**Clm No 41101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

368 of 3334

| DANIEL PLACETTE | Clm No 41102 | Filed In Cases: 140 | |
|---|---|---|---|
| 121 ROSEHURST | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| KENNETH PLANT | Clm No 41103 | Filed In Cases: 140 | |
|---|---|---|---|
| 10181 HWY 111 EAST | Class | Claim Detail Amount | Final Allowed Amount |
| YOAKUM TX 77995 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JAMES PLATT | Clm No 41104 | Filed In Cases: 140 | |
|---|---|---|---|
| 206 ENCHANTED ESTATE | Class | Claim Detail Amount | Final Allowed Amount |
| CROCKETT TX 75835 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

369 of 3334

---

**SECERIAL PLEASANT**
8611 FRINGEWOOD
HOUSTON TX 77028

**Clm No 41105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RENEE PLEASANT**
1630 LAURA ANNE DRIVE
HOUSTON TX 77049

**Clm No 41106**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENDA PLUNKETT**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             370 of 3334

---

**RHONDA LYNN PLUNKETT**                    **Clm No 41108**    Filed In Cases: 140
1668 CR4181
ORANGE TX 77632                             Class         Claim Detail Amount      Final Allowed Amount

                                           UNS              $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**ANNA PLUYMEN**                             **Clm No 41109**    Filed In Cases: 140
6805 OLD QUARRY LANE
AUSTIN TX 78731                             Class         Claim Detail Amount      Final Allowed Amount

                                           UNS              $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**ROY POCHE**                                **Clm No 41110**    Filed In Cases: 140
2488 63RD STREET
PORT ARTHUR TX 77640                       Class         Claim Detail Amount      Final Allowed Amount

                                           UNS              $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

371 of 3334

---

**SUSAN PODRASKY**
8651 CECILIA
BEAUMONT TX 77705

**Clm No 41111**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARRYL POE**
1112 TENNANT WAY SPACE 106
LONGVIEW WA 98632

**Clm No 41112**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT POE**
920 E AVENUE L
SILSBEE TX 77656

**Clm No 41113**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

372 of 3334

---

**THOMAS POESCHL**
12988 YANCY LN
TYLER TX 75707

**Clm No 41114**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LILLIE POESSEL**
21883 BURRELL WINGATE RD
BEAUMONT TX 77705

**Clm No 41115**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TREVA POFF**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41116**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

373 of 3334

---

**HENRY POGUE**
HC65 BOX 146
WAGARVILLE AL 36585

**Clm No 41117**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORBERT POLASEK**
11422 EAST JACINTO DR.
HOUSTON TX 77044

**Clm No 41118**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ADA POLIDORE**
2930 PALESTINE
BEAUMONT TX 77701

**Clm No 41119**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

374 of 3334

---

**CHARLES POLK**
1828 ELGIN
NEDERLAND TX 77627

**Clm No 41120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ODESSA POLK**
2412 FORE STREET
NACOGDOCHES TX 75964

**Clm No 41121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROLLAND POLK**
1530 WEST 6TH STREET
PORT ARTHUR TX 77640

**Clm No 41122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

375 of 3334

---

**GRANT POLK**
1512 FULLER DRIVE
LONGVIEW TX 75602

**Clm No 41123**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY POLLARD**
1311 N. 9TH STREET
ORANGE TX 77630

**Clm No 41124**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEARLEAN POLLARD**
RT. 2 BOX 510
MT. VERNON AL

**Clm No 41125**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

376 of 3334

---

**BETTY POLLARD**
435 LONGMEADOW STREET
BEAUMONT TX 77707

**Clm No 41126**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUSSELL POLLOCK**
2607 APRIL RUN CT
KINGWOOD TX 77345

**Clm No 41127**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY POMMIER**
418 ALBERTSON PKWY RM L-108
BROUSSARD LA 70518

**Clm No 41128**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

377 of 3334

---

**MARY POMMIER**
418 ALBERTSON PKY RM L 108
BROUSSARD LA 70518

**Clm No 41129**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY POMPEY**
1154 PARTRIDGE ST.
MOBILE AL 36605

**Clm No 41130**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORA POOL**
P.O. BOX 23
INGRAM TX 78025

**Clm No 41131**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

378 of 3334

---

**JESSIE POOLE**
713 STANTON STREET
MOBILE AL 36617

**Clm No 41132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HUDSON POOLE**
3710 68TH AVE.
TUSCALOOSA AL 35401

**Clm No 41133**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JERRY POPE**
P.O.BOX 528
WEST BLOCTIN AL 35184

**Clm No 41134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

379 of 3334

---

**OUIDA POPE**
513 N. ADAMS ST, APT 107
CARTHAGE TX 75633

**Clm No 41135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GWENDOLYN POPE**
4308 NEAL COURT
COLORADO SPRINGS CO 80916

**Clm No 41136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TONYA PORTER**
501 S. GEORGIA STREET
TROUP TX 75789

**Clm No 41137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                         380 of 3334

---

**RUBY PORTER**                          **Clm No 41138**    Filed In Cases: 140
902 MONTGOMERY STREET
PORT NECHES TX 77651          Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**DAVIS PORTER**                         **Clm No 41139**    Filed In Cases: 140
2203 ROSA DR.
MOBILE AL 36617               Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**PAULINE PORTER**                       **Clm No 41140**    Filed In Cases: 140
6680 39TH STREET
GROVES TX 77619              Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

OldCo, LLC, successor by merger to Coltec Industries Inc

3/20/2018 12:18:53 PM

## Claims Details

381 of 3334

---

**NAVA PORTER**
2103 CANAL AVENUE
NEDERLAND TX 77627

**Clm No 41141**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HERBERT PORTER**
4700 GRANT AVE.
GROVES TX 77619

**Clm No 41142**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUSAN PORTER**
4045 WESTCHESTER DRIVE
ORANGE TX 77630

**Clm No 41143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

382 of 3334

---

**CLARICE PORTER**
1715 LINCOLN ST.
MOBILE AL 36617

**Clm No 41144**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**TOMASA PORTER**
831 GREGS WAY
HUFFMAN TX 77336

**Clm No 41145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLARENCE PORTER**
6350 GARNER STREET
GROVES TX 77619

**Clm No 41146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

383 of 3334

---

**WILLIE POSEY**
1342 ROSEDALE DRIVE
PORT ARTHUR TX 77642

**Clm No 41147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RACHEL POSEY**
10595 SIPSEY VALLEY ROAD
BUHL AL 35446

**Clm No 41148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS LEE POSS**
2102 12TH STREET
PORT NECHES TX 77651

**Clm No 41149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

384 of 3334

| **ELSIE POTTER** | | **Clm No 41150** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 3045 BIG GREEN LN | | Class | Claim Detail Amount | Final Allowed Amount |
| LAS VEGAS NV 89134 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JO ANN POTTER** | | **Clm No 41151** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 3900 LEXINGTON AVENUE | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **HERMAN POTTER** | | **Clm No 41152** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 8964 STATE RT 784 | | Class | Claim Detail Amount | Final Allowed Amount |
| SOUTH SHORE KY 41175 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

385 of 3334

---

**NELDON POTTER**
1032 E. 800 NORTH
SHELLEY ID 83274

**Clm No 41153**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WAYNE POTTS**
1350 CR 6470
DAYTON TX 77535

**Clm No 41154**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RANDAL POULTER**
722 SIERRA CIRCLE
PORT NECHES TX 77651

**Clm No 41155**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

386 of 3334

---

**GAY MELODY POUSSON**
5121 BELLAIRE
GROVES TX 77619

**Clm No 41156**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVA JOYCE POUSSON**
7143 TERRELL
GROVES TX 77619

**Clm No 41157**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COY POWE**
3300 HARDIMAN STREET
FORT WORTH TX 76119

**Clm No 41158**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## *Claims Details*

387 of 3334

---

**WILLIE POWE**
3607 S. CHESHIRE
MOBILE AL 36605

**Clm No 41159**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANN POWE**
658 BOND ST.
MOBILE AL 36607

**Clm No 41160**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA POWELL**
18 HERITAGE DRIVE
VIDOR TX 77662

**Clm No 41161**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

388 of 3334

---

**PAULETTE POWELL**
P.O. BOX 131
DEWEYVILLE TX 77614

**Clm No 41162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARVIN POWELL**
P.O. BOX 627
NEDERLAND TX 77627

**Clm No 41163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CERETA POWELL**
3130 A.C.R. 2202
PALESTINE TX 75803

**Clm No 41164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

389 of 3334

**LYLE POWELL**
6030 W. 6000 NORTH
REXBURG ID 83440

**Clm No 41165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**MELISSA ANN POWELL**
15026 CR 285
TYLER TX 75707

**Clm No 41166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**DALE POWELL**
P.O. BOX 138
MINDEN TX 75680

**Clm No 41167**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              390 of 3334

---

**DEMETRIA POWELL**              **Clm No 41168**    Filed In Cases: 140
23859 VINCENT RD
WINNIE TX 77665                  | Class | Claim Detail Amount | Final Allowed Amount |
                                 |-------|---------------------|----------------------|
                                 | UNS   | $1.00               |                      |
                                 |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**CHARLES POWELL**               **Clm No 41169**    Filed In Cases: 140
P.O. BOX 151 HWY 327 EAST
SILSBEE TX 77656                 | Class | Claim Detail Amount | Final Allowed Amount |
                                 |-------|---------------------|----------------------|
                                 | UNS   | $1.00               |                      |
                                 |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**BRANDI POWELL**                **Clm No 41170**    Filed In Cases: 140
3960 ARBOR TRACE DR.
LYNN HAVEN FL 32444             | Class | Claim Detail Amount | Final Allowed Amount |
                                 |-------|---------------------|----------------------|
                                 | UNS   | $1.00               |                      |
                                 |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

391 of 3334

---

**DERREL POWELL**
72 WILLIE CROOK AVE. I
SATSUMA AL 36572

**Clm No 41171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEMETRIA POWELL**
23859 VINCENT ROAD
WINNIE TX 77665

**Clm No 41172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**I. POWELL**
1035 COUNTY RD. 835
BUNA TX 77612

**Clm No 41173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

392 of 3334

---

**JONNIE POWELL-MAREK**
1050 SAWMILL
VIDOR TX 77662

**Clm No 41174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEWEL PRADOS**
720 JEANETTE
BEAUMONT TX 77703

**Clm No 41175**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM PRATHER**
9009 NORTH PLAZA #124
AUSTIN TX 78753

**Clm No 41176**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

393 of 3334

---

**JOHN PRATHER**
2447 BRACKENRIDGE ROAD
LAKE CHARLES LA 70611

**Clm No 41177**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICK PRATT**
131 FAIRFIELD LN.
MARTINSVILLE VA 24112

**Clm No 41178**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PRATT**
P.O. BOX 583
CENTERVILLE AL 13042

**Clm No 41179**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

394 of 3334

---

**DIONNA PRCHLIK**
306 E. MAPLE STREET
LIBERTY CENTER OH 43532

**Clm No 41180**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JACQUELYN PREEST**
210 RON CIRCLE
FRIENDSWOOD TX 77546

**Clm No 41181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**WENDELL PREJEAN**
603 SUNDIAL COVE
AUSTIN TX 78748

**Clm No 41182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              395 of 3334

---

**HELEN PREJEAN**                      **Clm No 41183**   Filed In Cases: 140
4760 CORNELL DR.
BEAUMONT TX 77705               Class          Claim Detail Amount      Final Allowed Amount

                               UNS                $1.00
                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**LISA PREJEAN**                       **Clm No 41184**   Filed In Cases: 140
6219 HAZELWOOD
ORANGE TX 77632                Class          Claim Detail Amount      Final Allowed Amount

                               UNS                $1.00
                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**THOMAS PREJEAN**                     **Clm No 41185**   Filed In Cases: 140
639 RIDGEWOOD DRIVE
PORT NECHES TX 77651          Class          Claim Detail Amount      Final Allowed Amount

                               UNS                $1.00
                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

396 of 3334

---

**WILEDA PREJEAN**
901 W BAKER ROAD APT. 110
BAYTOWN TX 77521

**Clm No 41186**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LINDA PREMEAUX**
700 WESTBURY STREET
ORANGE TX 77630

**Clm No 41187**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOAN PREMEAUX**
2823 PRICE ST
NEDERLAND TX 77627

**Clm No 41188**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

397 of 3334

---

**PATRESA PREMICK**
3357 CRAMLINGTON DRIVE
GIBSONIA PA 15044

**Clm No 41189**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEWITT PRENTISS**
1114 PEABODY DR.
MOBILE AL 36618

**Clm No 41190**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARNOLD PRESCOTT**
1860 THREADNEEDLE
BEAUMONT TX 77705

**Clm No 41191**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 12:18:53 PM

*Claims Details*                                                              398 of 3334

---

| **CLAUDIA PRESLEY** | **Clm No 41192** | Filed In Cases: 140 | |
|---|---|---|---|
| 535 CR 4024 | Class | Claim Detail Amount | Final Allowed Amount |
| NEWTON TX 75966 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **MARY PRESNELL** | **Clm No 41193** | Filed In Cases: 140 | |
|---|---|---|---|
| 4713 PINERIDGE DR. S. | Class | Claim Detail Amount | Final Allowed Amount |
| EIGHT MILE AL 36613 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CHARLES PRESSLEY** | **Clm No 41194** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 115 | Class | Claim Detail Amount | Final Allowed Amount |
| MCINTOSH AL 36553 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

---

*Claims Details*

399 of 3334

---

**DIANN PRESTON**
1426 TANGLEWOOD DR. EAST
HIDEAWAY TX 75771

**Clm No 41195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STACEY PRESTRIDGE**
1236 W 112TH DR
JENKS OK 74037

**Clm No 41196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEVE PREVIS**
2704 SANDY LANE
RICHMOND VA 23223

**Clm No 41197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

400 of 3334

---

**ALCY PREVOST**
111 COVE LANE
BRIDGE CITY TX 77611

**Clm No 41198**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IDA PREVOST**
723 EAST 14TH
PORT ARTHUR TX 77640

**Clm No 41199**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BESSIE PREVOST**
1027 ROOSEVELT AVE.
PORT ARTHUR TX 77640

**Clm No 41200**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

401 of 3334

---

**CHARLOTTE PREWITT**
C/O CHRISTOPHER R JOHNSON
7 NORTH COYLE
PENSACOLA FL 32502

**Clm No 41201**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLOYD PREWITT**
3740 DEBSTONE AVE
SHERMAN OAKS CA 91423-4721

**Clm No 41202**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WARDELL PRICE**
1126 BIRDSONG ST
LONGVIEW TX 75602

**Clm No 41203**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

402 of 3334

| CAROLYN PRICE | **Clm No 41204** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O RUSSELL WINBURN | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | | | |
| FAYETTEVILLE, AR 72702 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| LEWIS PRICE | **Clm No 41205** | Filed In Cases: 140 | |
|---|---|---|---|
| 640 MAPLE AVE. | Class | Claim Detail Amount | Final Allowed Amount |
| WAYNESBORO VA 22980 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| VIVIAN PRICE | **Clm No 41206** | Filed In Cases: 140 | |
|---|---|---|---|
| 12348 SUTTON RD. | Class | Claim Detail Amount | Final Allowed Amount |
| COKER AL 35452 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

403 of 3334

---

**BENNETT PRICE**
P.O. BOX 5237
BEAUMONT TX 77726

**Clm No 41207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRIDGET PRICE**
2547 61ST STREET
PORT ARTHUR TX 77640

**Clm No 41208**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAHOGANY PRICE**
21902 RUSTIC CANYON LANE
RICHMOND TX 77469

**Clm No 41209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

404 of 3334

---

**SANDRA PRICE**
P.O. BOX 710134
HOUSTON TX 77271

**Clm No 41210**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRIDGET PRICE**
2547 61ST STREET
PORT ARTHUR TX 77640

**Clm No 41211**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALICIA PRICHARD**
9253 SEAWAY DRIVE
DALLAS TX 75217

**Clm No 41212**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

405 of 3334

---

**HAZEL PRIEST**
26 CRIS THOMPSON ROAD
VICTORIA TX 77905

**Clm No 41213**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD PRIMEAUX**
728 W. LASTIE
ERATH LA 70533

**Clm No 41214**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NOLTON PRINCE**
2502 OAK SOUTH
NEDERLAND TX 77627

**Clm No 41215**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

406 of 3334

| **LULA PRINCE** | **Clm No 41216** | Filed In Cases: 140 | |
|---|---|---|---|
| 3218 32ND STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **LINDA POCHE PRIOUX** | **Clm No 41217** | Filed In Cases: 140 | |
|---|---|---|---|
| 4760 KEITH RD | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **IRENE PRITCHETT** | **Clm No 41218** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 963 | Class | Claim Detail Amount | Final Allowed Amount |
| DAPHNE AL 36526 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## Claims Details                                                              407 of 3334

**RUBY PRITCHETT**                      **Clm No 41219**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                       Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00


**CHARLES PRITCHETT**                   **Clm No 41220**    Filed In Cases: 140
P.O. BOX 566
CITRONELLE AL 26522                     Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00


**ROY PRITCHETT**                       **Clm No 41221**    Filed In Cases: 140
3408 LOTT RD.
MOBILE AL 36613                         Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              408 of 3334

---

**MARIE PROCHAZKA**                     **Clm No 41222**    Filed In Cases: 140
2749 ARROW LANE
ORANGE TX 77632                         Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**FRANKLIN PROFT**                      **Clm No 41223**    Filed In Cases: 140
1226 PEEK AVENUE
PORT ARTHUR TX 77642                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JIMMIE RUTH PROTHRO**                 **Clm No 41224**    Filed In Cases: 140
210 EASTGATE DR
WHITEHOUSE TX 75791                     Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

409 of 3334

| CHARLES PROUSE | **Clm No 41225** | Filed In Cases: 140 | |
|---|---|---|---|
| 225 EDGERLY | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

| JOHN PROVOST | **Clm No 41226** | Filed In Cases: 140 | |
|---|---|---|---|
| EST OF WILFRED PROVOST | Class | Claim Detail Amount | Final Allowed Amount |
| 4720 MARTHA LANE | | | |
| GROVES TX 77619 | UNS | $10,000.00 | |
| | | $10,000.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

| BLAISE PROVOST | **Clm No 41227** | Filed In Cases: 140 | |
|---|---|---|---|
| 1029 BOWLIN | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

410 of 3334

---

**PAMELA PROVOST**
6310 BENTON LANE
BEAUMONT TX 77706

**Clm No 41228**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PROVOST**
4720 MARTHA LANE
GROVES TX 77619

**Clm No 41229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ISIAH PRUDHOMME**
3006 ALTUS DRIVE
HOUSTON TX 77051

**Clm No 41230**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                              411 of 3334

---

**JUDITH PRUDHOMME**                    **Clm No 41231**    Filed In Cases: 140
3442 VINEYARD ST
HOUSTON TX 77082-1326                    Class          Claim Detail Amount     Final Allowed Amount

UNS                    $1.00

$1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**EARL PRUITT**                          **Clm No 41232**    Filed In Cases: 140
5455 LINDA LANE
BEAUMONT TX 77708                        Class          Claim Detail Amount     Final Allowed Amount

UNS                    $1.00

$1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**DOUGLAS PRUITT**                       **Clm No 41233**    Filed In Cases: 140
1144 4TH CT. WEST
BIRMINGHAM AL 35204                      Class          Claim Detail Amount     Final Allowed Amount

UNS                    $1.00

$1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/20/2018 12:18:53 PM

*Claims Details*                                                                               412 of 3334

---

**EDNA PUGH**                           **Clm No 41234**    Filed In Cases: 140
609 HINSON AVE.
PRICHARD AL 36610                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JACK PUGH**                           **Clm No 41235**    Filed In Cases: 140
4716 ELLIS DR.
KOUNTZE TX 77627                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GEORGE PUGH**                         **Clm No 41236**    Filed In Cases: 140
P.O. BOX 21
GROVE HILL AL 36512                     Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              413 of 3334

---

**JO ANN PUGH**                    **Clm No 41237**    Filed In Cases: 140
2823 SHERIDAN
PORT ARTHUR TX 77640               Class              Claim Detail Amount      Final Allowed Amount

                                   UNS                $1.00

                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LETROY PUGH**                    **Clm No 41238**    Filed In Cases: 140
P.O. BOX 506
MOUNT VERNON AL 36560              Class              Claim Detail Amount      Final Allowed Amount

                                   UNS                $1.00

                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RANDALL PUGH**                   **Clm No 41239**    Filed In Cases: 140
5233 STONE BROOK CROSSING
MCKINNEY TX 75070-5174             Class              Claim Detail Amount      Final Allowed Amount

                                   UNS                $1.00

                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

414 of 3334

---

**EDDIE PUGH**
RT. 2 BOX 678
GROVE HILL AL 36451

**Clm No 41240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID PUGH**
245 EAST GILL ST
BEAUMONT TX 77703

**Clm No 41241**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUTH PUGH**
BOX 180
40A MAVACO LOOP RD
MT. VERNON AL 36560

**Clm No 41242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

415 of 3334

---

**TOMMIE PUGH**
RT. 1 BOX 42 RAILROAD
MOUNT VERNON AL 36560

**Clm No 41243**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RUBIN PUGH**
3260 KENNETH AVE
BEAUMONT TX 77705

**Clm No 41244**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SYLVESTER PUGH**
165 3RD AVE.
CHICKASAW AL 36611

**Clm No 41245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

416 of 3334

---

**GEORGE PULLEN**
10856 BONWELL LOOP
KOUNTZE TX 77625

**Clm No 41246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PULLEN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41247**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA PULLEN**
9816 S. HWY 1442
ORANGE TX 77630

**Clm No 41248**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                                     417 of 3334

---

| **LINDA PULLIAM** | **Clm No 41249** | Filed In Cases: 140 | |
|---|---|---|---|
| 115 MISSION HILL DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| BROUSSARD LA 70518 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **THOMAS PULLIG** | **Clm No 41250** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 898 | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627-0898 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **SHEILA PULLINS** | **Clm No 41251** | Filed In Cases: 140 | |
|---|---|---|---|
| 2416 W. OAKWOOD | Class | Claim Detail Amount | Final Allowed Amount |
| TYLER TX 75702 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

418 of 3334

---

**ROBERT PUNTES**
1109 BERNICE LANE
BRIDGE CITY TX 77611

**Clm No 41252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**CALVIN PURIFOY**
131 ASH AVE.
PRICHARD AL 36610

**Clm No 41253**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**ROBERT PURKS**
130 NED ROAD
LUMBERTON TX 77657

**Clm No 41254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

OldCo, LLC, successor by merger to Coltec Industries Inc

3/20/2018 12:18:53 PM

*Claims Details*

419 of 3334

**DEMETRA PURSLEY**
P.O. BOX 1183
PORT ARTHUR TX 77641

**Clm No 41255**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**TERESA PURSLEY**
2421 TARRYTOWN MALL
HOUSTON TX 77057

**Clm No 41256**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CORINNE PURTEE**
1044 MAIN STREET
MARTIN OH 43445

**Clm No 41257**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

420 of 3334

---

**JAMES PURVIS**
2886 SIKES DRIVE
HILLIARD FL 32046

**Clm No 41258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JEAN PURVIS**
3219 BOB BOWEN RD
BLACKSHEAR GA 31516

**Clm No 41259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**EMMA PURVIS**
1208 NORTH AVENUE
LUFKIN TX 75904

**Clm No 41260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

421 of 3334

---

**EMMA PUTMAN**
509 ROBIN HOOD
BIRMINGHAM AL 35214

**Clm No 41261**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ETHEL QUALLS**
16190 GARDENVIEW CIRCLE APT. 304
DETROIT MI 48228

**Clm No 41262**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DELMAR QUALLS**
3508 SHOPES CREEK ROAD
CATLETTSBURG KY 41129

**Clm No 41263**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                422 of 3334

---

**JAMES QUALLS**                    **Clm No 41264**    Filed In Cases: 140
HC 71, BOX 27
ALDERSON WV 24910                   Class              Claim Detail Amount    Final Allowed Amount

                                    UNS                $1.00
                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**J. QUARLES**                      **Clm No 41265**    Filed In Cases: 140
319 GUNSTREAM
ORANGE TX 77630                     Class              Claim Detail Amount    Final Allowed Amount

                                    UNS                $1.00
                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**HAROLD QUEBODEAUX**               **Clm No 41266**    Filed In Cases: 140
P.O. BOX 214
BRIDGE CITY TX 77611               Class              Claim Detail Amount    Final Allowed Amount

                                    UNS                $1.00
                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

423 of 3334

---

**ANTHONY QUESENBERRY**
RT. 1 BOX 31A
COPPER HILL VA 24079

**Clm No 41267**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SYLVIA QUIBODEAUX**
2240 BATTLIN BEARS DRIVE
ORANGE TX 77632

**Clm No 41268**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL QUICK**
1103 CARMEL COURT
COLLEGE STATION TX 77845

**Clm No 41269**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                               424 of 3334

---

**LILA QUILICI**                        **Clm No 41270**      Filed In Cases: 140
3413 EAST 126TH
BURNSVILLE MN 55337                      Class        Claim Detail Amount       Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**ALICE QUILLEN**                       **Clm No 41271**      Filed In Cases: 140
P.O. BOX 1472
SILSBEE TX 77656                         Class        Claim Detail Amount       Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**ROSIE QUILLIN**                       **Clm No 41272**      Filed In Cases: 140
810 SARVER
VIDOR TX 77662                           Class        Claim Detail Amount       Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              425 of 3334

---

**WILLIAM QUINN**                    **Clm No 41273**    Filed In Cases: 140
280 BEACH STREET
VIDOR TX 77662                       Class              Claim Detail Amount       Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**ANN QUINN**                        **Clm No 41274**    Filed In Cases: 140
1416 18TH STREET
NEDERLAND TX 77627                   Class              Claim Detail Amount       Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**NORMAN QUINNEY**                   **Clm No 41275**    Filed In Cases: 140
1809 CARISLE DR. EAST
MOBILE AL 36618                      Class              Claim Detail Amount       Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                        426 of 3334

---

**ANTONIO QUINTANILLA**              **Clm No 41276**    Filed In Cases: 140
PO DRAWER 590
PREMONT TX 78375                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHN RABALAIS**                    **Clm No 41277**    Filed In Cases: 140
P.O. BOX 1712
NEDERLAND TX 77627                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**EMILY RACCA**                      **Clm No 41278**    Filed In Cases: 140
10070 EAST GREENWOOD DRIVE
ORANGE TX 77630                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

427 of 3334

| **KAREN RACHEL** | | **Clm No 41279** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 6007 RUSSELL PLACE | | Class | Claim Detail Amount | Final Allowed Amount |
| STREETMAN TX 75859 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **THOMAS RADDON** | | **Clm No 41280** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 676 W.5987 SOUTH | | Class | Claim Detail Amount | Final Allowed Amount |
| MURRAY UT 84123 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **EARNEST RADEKE** | | **Clm No 41281** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 11826 RAY WRIGHT RD | | Class | Claim Detail Amount | Final Allowed Amount |
| WALLER TX 77484 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

428 of 3334

---

**KATHLEEN RADLEY**
5049 LINCOLN AVENUE
GROVES TX 77619

**Clm No 41282**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES RADLEY**
3520 GRANT AVENUE
GROVES TX 77619

**Clm No 41283**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VELMA RAGGIO**
1315 CROCKETT
NEDERLAND TX 77627

**Clm No 41284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

429 of 3334

---

**EVELYN RAGLAND**
3440 PILOT BLVD.
ROANOKE VA 24018

**Clm No 41285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALFONZA RAGLAND**
1205 16TH WAY S.W.
BIRMINGHAM AL 35211

**Clm No 41286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEROY RAINE**
1866 HERMAN ST.
MOBILE AL 36617

**Clm No 41287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

430 of 3334

---

**BOBBY RAINES**
123 IDEAL DR.
SARALAND AL 36571

**Clm No 41288**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**LONZO RAINEY**
20507 CR 4222
FRANKSTON TX 75763

**Clm No 41289**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**TOMMY RAINWATER**
1115 RODEO ROAD
DEQUINCY LA 70633

**Clm No 41290**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                       3/20/2018 12:18:53 PM

*Claims Details*                                                                                              431 of 3334

---

**NICOLINA RAMEY**                           **Clm No 41291**      Filed In Cases: 140
1590 BELVEDERE
BEAUMONT TX 77706                            Class                Claim Detail Amount        Final Allowed Amount

                                             UNS                       $1.00
                                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**MACKIE RAMIREZ**                           **Clm No 41292**      Filed In Cases: 140
4019 COBBLESTONE LANE
PORT ARTHUR TX 77642                         Class                Claim Detail Amount        Final Allowed Amount

                                             UNS                       $1.00
                                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**ANTONIO RAMIREZ**                          **Clm No 41293**      Filed In Cases: 140
2376 HIGHWAY 61
DEVERS TX 77538                              Class                Claim Detail Amount        Final Allowed Amount

                                             UNS                       $1.00
                                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    432 of 3334

---

**VALENTIN RAMIREZ**                    **Clm No 41294**    Filed In Cases: 140
223 NASSAU
SAN ANTONIO TX 78213                    Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**VICKIE RAMIREZ**                      **Clm No 41295**    Filed In Cases: 140
57545 YUCCA TRAIL, APT. #3
YUCCA VALLEY CA 92284                   Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CANDIDO RAMIREZ**                     **Clm No 41296**    Filed In Cases: 140
930 24TH STREET
SAN LEON TX 77539                       Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

433 of 3334

---

**ANDREW RAMIREZ**
5680 ERIE
BEAUMONT TX 77705

**Clm No 41297**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SAM RAMIREZ**
9551 WAX WING
CORPUS CHRISTI TX 78418

**Clm No 41298**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ISABEL RAMIREZ**
2531 FRIAR TUCK
GROVES TX 77619

**Clm No 41299**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

434 of 3334

---

**EUSEBIO RAMIREZ**
1603 DUDLEY
VICTORIA TX 77901

**Clm No 41300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MANUEL RAMIREZ**
3405 E. 29TH ST.
BROWNSVILLE TX 78521

**Clm No 41301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OSCAR RAMIREZ**
646 ESPERANZA ST, APT 1
ALICE TX 78332

**Clm No 41302**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

435 of 3334

---

**MIGUEL RAMIREZ**
14105 PERSIMMON CREEK DR
CHANDLER TX 75758

**Clm No 41303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ANNA RAMKE**
4 WINCHESTER COVE
BEAUMONT TX 77706

**Clm No 41304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**LEONARD RAMOIN**
765 MILLCREEK ACRES
BROOKLYN TX 75931

**Clm No 41305**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              436 of 3334

---

**LEONARD RAMOIN**                          **Clm No 41306**    Filed In Cases: 140
765 MILLCREEK ACRES
BROOKLYN TX 75931                            Class              Claim Detail Amount       Final Allowed Amount

                                            UNS                $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LYDIA RAMON**                             **Clm No 41307**    Filed In Cases: 140
4511 ELDRIDGE
SAN ANTONIO TX 78258                         Class              Claim Detail Amount       Final Allowed Amount

                                            UNS                $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOSE RAMON**                              **Clm No 41308**    Filed In Cases: 140
4533 STONY CREEK DRIVE
CORPUS CHRISTI TX 78413                      Class              Claim Detail Amount       Final Allowed Amount

                                            UNS                $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com        FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                    437 of 3334

---

**RALPH RAMOS**                          **Clm No 41309**   Filed In Cases: 140
5506 KINGS CIRCLE
CORPUS CHRISTI TX 78413            Class        Claim Detail Amount    Final Allowed Amount

                                  UNS              $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RICARDO RAMOS**                        **Clm No 41310**   Filed In Cases: 140
1706 13TH AVENUE N.
TEXAS CITY TX 77590               Class        Claim Detail Amount    Final Allowed Amount

                                  UNS              $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GRADY RAMSEY**                         **Clm No 41311**   Filed In Cases: 140
5015 BRIARGROVE
LIBERTY TX 77575                  Class        Claim Detail Amount    Final Allowed Amount

                                  UNS              $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**   Visit us on the Web at www.omnimgt.com   PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100          E-mail: claimsmanager@omnimgt.com      FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

438 of 3334

---

**FRANCES RAMSEY**
P.O. BOX 4005
LONGVIEW TX 75606

**Clm No 41312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MARVIN RAMSEY**
1305 CALIFORNIA AVENUE APT D110
KALAMAZOO MI 49006

**Clm No 41313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORA RAMSEY**
4325 CROW ROAD, #205
BEAUMONT TX 77706

**Clm No 41314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

439 of 3334

---

**MARY RAMSEY**
705 ADAM CIRCLE
ORANGE TX 77630

**Clm No 41315**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT LEE RAMSEY**
ROUTE 1, BOX 167
CALL TX 75933

**Clm No 41316**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES RAMSEY**
2522 ELKIN ST., S.W
SUPPLY NC 28762

**Clm No 41317**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

440 of 3334

---

**BELINDA RANDALS**
2949 11TH STREET
PORT ARTHUR TX 77642

**Clm No 41318**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY JEAN RANDELL**
P.O. BOX 1024
VINTON LA 70668

**Clm No 41319**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALLACE RANDLE**
1019 S. THOMAS AVE
PRICHARD AL 36610

**Clm No 41320**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      441 of 3334

---

**MATTIE JANE RANDLE**                          **Clm No 41321**     Filed In Cases: 140
P O BOX 41132
BEAUMONT TX 77725                          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**MARYA RANDOLPH**                              **Clm No 41322**     Filed In Cases: 140
2120 EUCLID STREET
BEAUMONT TX 77705                          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**FRANCISCO RANGEL**                            **Clm No 41323**     Filed In Cases: 140
1717 ATLANTA
DEER PARK TX 77536                          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

442 of 3334

---

**GREGORY RANKIN**
6911 CHARMINGDALE DR S
MOBILE AL 36618

**Clm No 41324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTTE RANSONETTE**
3309 42ND STREET
PORT ARTHUR TX 77642

**Clm No 41325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KAREN  SUE RASA**
5401 KENT AVENUE
GROVES TX 77619

**Clm No 41326**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

443 of 3334

| | **Clm No 41327** | Filed In Cases: 140 | |
|---|---|---|---|
| **DOUGLAS RASCO** | | | |
| P.O. BOX 666 | Class | Claim Detail Amount | Final Allowed Amount |
| COLUMBIANA AL 35051 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 41328** | Filed In Cases: 140 | |
|---|---|---|---|
| **SHARON RATCLIFF** | | | |
| 1339 GENTLEBEND DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| MISSOURI CITY TX 77489 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 41329** | Filed In Cases: 140 | |
|---|---|---|---|
| **THERESA RATCLIFF** | | | |
| P. O. BOX 270 | Class | Claim Detail Amount | Final Allowed Amount |
| MAURICEVILLE TX 77626 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

444 of 3334

**LYNDA RATCLIFF**
1916 WEST 82
KIRBYVILLE TX 75956

**Clm No 41330**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JAMES RATCLIFF**
1801 21ST AVENUE N
TEXAS CITY TX 77590

**Clm No 41331**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**LLOYD RATCLIFF**
P.O. BOX 457
BUNA TX 77612

**Clm No 41332**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

445 of 3334

---

**DALLAS RATCLIFF**
6713 DIANTHUS DR
WILLOWSPRINGS NC 27592

**Clm No 41333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES RATCLIFFE**
805 N. JEFFERSON AVE
PULASKI VA 24301

**Clm No 41334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTHA RATLIFF**
17 S. 68TH ST.
BIRMINGHAM AL 35212

**Clm No 41335**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

446 of 3334

| **HAROLD RATZ** | **Clm No 41336** | Filed In Cases: 140 | |
|---|---|---|---|
| 2824 W. DEBORAH DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| MONROE LA 71201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **MARLENE RAVEY** | **Clm No 41337** | Filed In Cases: 140 | |
|---|---|---|---|
| 6770 FOREST TRAIL CR. | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77713 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JACKIE RAWLINSON** | **Clm No 41338** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 49 | Class | Claim Detail Amount | Final Allowed Amount |
| GALLATIN TX 75764 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

447 of 3334

**STEVHEN RAWLS**
16414 RED OAK DR
MISSOURI CITY TX 77489

**Clm No 41339**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**HAZEL RAWLS**
4412 HILLBROOK DR
ORANGE TX 77632

**Clm No 41340**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DOLORES RAWLS**
C/O DEBRA HARRIS
181 COUNTY ROAD 147
JASPER TX 75951

**Clm No 41341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

448 of 3334

| | Clm No 41342 | Filed In Cases: 140 | |
|---|---|---|---|
| **ELLIS RAY** | | | |
| 16111 CR 363 | Class | Claim Detail Amount | Final Allowed Amount |
| WINONA TX 75792 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | Clm No 41343 | Filed In Cases: 140 | |
|---|---|---|---|
| **VERNON RAY** | | | |
| 13638 JOHN WHEAT RD. | Class | Claim Detail Amount | Final Allowed Amount |
| COKER AL 35452 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | Clm No 41344 | Filed In Cases: 140 | |
|---|---|---|---|
| **HUGH RAY** | | | |
| 1805 WESTWOOD DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

449 of 3334

**WILLIAM RAY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DIANNA RAY**
186 ROSE ST.
BRIDGE CITY TX 77611

**Clm No 41346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**BARBARA RAY**
11790 S. COCHRAN STREET
WILLIS TX 77378

**Clm No 41347**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              450 of 3334

---

**DOROTHY RAY**                    **Clm No 41348**    Filed In Cases: 140
2187 WAGON TRAIL
RIDGEWAY VA 24148                   Class          Claim Detail Amount    Final Allowed Amount

                                   UNS                  $1.00
                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**ROBERT RAYBURN**                 **Clm No 41349**    Filed In Cases: 140
1482 CR 639
DAYTON TX 77535                    Class          Claim Detail Amount    Final Allowed Amount

                                   UNS                 $10,000.00
                                                       $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**CHARLES RAYER**                  **Clm No 41350**    Filed In Cases: 140
825 SOUTH UNON BLVD APT #304
COLORADO SPRINGS CO 80910         Class          Claim Detail Amount    Final Allowed Amount

                                   UNS                  $1.00
                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

451 of 3334

---

**ELIZABETH RAYMER LEMOINE**
6365 IRONWOOD DRIVE
ORANGE TX 77632

**Clm No 41351**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARION RAYON**
3748 RACHEL
PORT ARTHUR TX 77642

**Clm No 41352**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARION RAYON**
3748 RACHEL AVENUE
PORT ARTHUR TX 77642

**Clm No 41353**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

452 of 3334

| ROBERT REACH | **Clm No 41354** | Filed In Cases: 140 | |
|---|---|---|---|
| 11554 VANCE BLOCKTON | Class | Claim Detail Amount | Final Allowed Amount |
| VANCE AL 35490 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| CHARLES REACH | **Clm No 41355** | Filed In Cases: 140 | |
|---|---|---|---|
| 17636 WALLACE CHAPEL RD. | Class | Claim Detail Amount | Final Allowed Amount |
| VANCE AL 35490 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| JOHNNY REACH | **Clm No 41356** | Filed In Cases: 140 | |
|---|---|---|---|
| 10751 VANCE BLOCKTIN | Class | Claim Detail Amount | Final Allowed Amount |
| VANCE AL 35490 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

453 of 3334

| **LILLIAN ALICE READ** | | **Clm No 41357** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 91 STEPHENS LANE | | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **RONALD READ** | | **Clm No 41358** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2606 9TH STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **DELORES READO** | | **Clm No 41359** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2148 12TH STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

454 of 3334

| **BYRON READY** | | **Clm No 41360** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2835 MARION ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **BRITT REAUX** | | **Clm No 41361** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. BOX 1672 | | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **GARY REAVIS** | | **Clm No 41362** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2225 WELLSPRING DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

455 of 3334

---

**THELMA REAVIS**
4355 S 61ST/WEST AVENUE
TULSA OK 74107

**Clm No 41363**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAY RECTOR**
84 MIAMI DR.
WAYSEVILLE NC 28786

**Clm No 41364**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN RECTOR**
8669 FIRST STREET
NEDERLAND TX 77627

**Clm No 41365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

456 of 3334

---

**BURFORD RECTOR**
170 BLUEWING CT
ORANGE TX 77630

**Clm No 41366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHERRIE RECTOR MILLER**
4480 LEATHERWOOD DRIVE
KOUNTZE TX 77625

**Clm No 41367**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES REDDEN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                          457 of 3334

---

**BETTYE REDDICK**                    **Clm No 41369**    Filed In Cases: 140
5309 RAVEN ROW
DALLAS TX 75236              Class              Claim Detail Amount         Final Allowed Amount

                            UNS                        $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**THELMA REDEAU**                     **Clm No 41370**    Filed In Cases: 140
990 WEST FLORIDA AVE APT #3
BEAUMONT TX 77705           Class              Claim Detail Amount         Final Allowed Amount

                            UNS                        $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JESSICA REDING**                    **Clm No 41371**    Filed In Cases: 140
15 AVENTURA PLACE
THE WOODLANDS TX 77389      Class              Claim Detail Amount         Final Allowed Amount

                            UNS                        $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

458 of 3334

| DAVID REDMAN | **Clm No 41372** | Filed In Cases: 140 | |
| 2838 GOOLSBY | | | |
| RICHMOND VA 23234 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| NORMA REDMAN | **Clm No 41373** | Filed In Cases: 140 | |
| 8583 NEW ASH CAKE RD | | | |
| MECHANICSVILLE VA 23116 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JANIE REDMON | **Clm No 41374** | Filed In Cases: 140 | |
| 17811 SEVEN MILE POST RD | | | |
| ATHENS AL 35611 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      459 of 3334

---

**EUGENE REED**                     **Clm No 41375**    Filed In Cases: 140
HC 65 BOX 89AAA
WAGARVILLE AL 36585          Class          Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LINDA REED**                      **Clm No 41376**    Filed In Cases: 140
22738 WILLIAMSCHASE
KATY TX 77449                Class          Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**KATHERINE REED**                  **Clm No 41377**    Filed In Cases: 140
2919  7TH STREET
PORT ARTHUR TX 77642         Class          Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      460 of 3334

| JOHN REED | **Clm No 41378** | Filed In Cases: 140 | |
|---|---|---|---|
| 2222 REED CR. RD. | Class | Claim Detail Amount | Final Allowed Amount |
| MOUNT VERNON AL 36560 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| BRENDA REED | **Clm No 41379** | Filed In Cases: 140 | |
|---|---|---|---|
| 207 SO.MOBBERLY AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| LONGVIEW TX 75602 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ROBBIE REED | **Clm No 41380** | Filed In Cases: 140 | |
|---|---|---|---|
| 3750 BOYD | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

461 of 3334

---

**PAULINE REED**
6303 WESTCREEK DRIVE
PEARLAND TX 77581

**Clm No 41381**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTER REED**
P.O. BOX 174
MCINTOSH AL 36553

**Clm No 41382**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN REED**
P.O. BOX 758 PINEVIEW
BUNA TX 77612

**Clm No 41383**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                          3/20/2018 12:18:53 PM

*Claims Details*                                                          462 of 3334

---

**FESTUS REED**                    **Clm No 41384**   Filed In Cases: 140
4326 TIMBERLANE DR.
TUSCALOOSA AL 35404                 Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                 $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ARON REED**                      **Clm No 41385**   Filed In Cases: 140
P.O. BOX 533
MCINTOSH AL 36553                  Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                 $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY REED**                      **Clm No 41386**   Filed In Cases: 140
P.O. BOX 112
7948 CENTER STREET
CIRTONELLE AL 36522                 Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                 $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                463 of 3334

---

**BRUCE REED**                          **Clm No 41387**    Filed In Cases: 140
2032 MARION DR.
MT. VERNON AL 36560                      Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**STEVE REED**                          **Clm No 41388**    Filed In Cases: 140
6519 VAL STREET
GROVES TX 77619                         Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**MARY REED**                           **Clm No 41389**    Filed In Cases: 140
19033 JONES ROAD
IOWA LA 70647-6805                      Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

464 of 3334

---

**ELLA REED**
3750 BOYD AVE.
GROVES TX 77619

**Clm No 41390**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHERREL REED**
4008 PROCTOR
PORT ARTHUR TX 77642

**Clm No 41391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO REED**
3401 WHITESTONE DR.
SEMMES AL 36575

**Clm No 41392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

465 of 3334

---

**SANDRA REED**
281 CALEB DRIVE
NORTH SALT LAKE UT 84054

**Clm No 41393**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN REED**
7 SOUTH PINEWOOD
TEXARKANA TX 75501

**Clm No 41394**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEGGY REEDBURG**
1330 GRANT STREET
BEAUMONT TX 77701

**Clm No 41395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                     466 of 3334

---

**MALINDA REESE**                     **Clm No 41396**     Filed In Cases: 140
340 SOUTH ROSE CITY DRIVE
VIDOR TX 77662                         Class              Claim Detail Amount        Final Allowed Amount

                                      UNS                $1.00

                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOEL REESE**                        **Clm No 41397**     Filed In Cases: 140
P.O. BOX 545
KRESS TX 79052                        Class              Claim Detail Amount        Final Allowed Amount

                                      UNS                $1.00

                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ADNEY REESE**                       **Clm No 41398**     Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                     Class              Claim Detail Amount        Final Allowed Amount

                                      UNS                $1.00

                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                 467 of 3334

---

**DARRELL REESE**                       **Clm No 41399**    Filed In Cases: 140
2206 COUNTRY CREEK WAY
RICHMOND TX 77469                        Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**BRENDA REESE**                        **Clm No 41400**    Filed In Cases: 140
6032 STONEVIEW AVE.
BAKER LA 70714                          Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**EVELYN REESE**                        **Clm No 41401**    Filed In Cases: 140
P.O. BOX 506
WARREN TX 77664                         Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

468 of 3334

---

**ANNIE REESE**
1310 MARTIN LUTHER KING S
BASTROP LA 71220

**Clm No 41402**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE REESE**
29 BELLCHASE GARDENS RD.
BEAUMONT TX 77706

**Clm No 41403**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT REESE**
820 SHAKESPEARE DRIVE
BEAUMONT TX 77706

**Clm No 41404**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 12:18:53 PM

*Claims Details*                                                                        469 of 3334

---

**ORREN REEVE**                          **Clm No 41405**    Filed In Cases: 140
4001 DONALD ST.
PORT ARTHUR TX 77642                      Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**JAMES REEVES**                         **Clm No 41406**    Filed In Cases: 140
639 HWY 26 W
NASHVILLE AR 71852                        Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**ARNOLD REEVES**                        **Clm No 41407**    Filed In Cases: 140
326 CEPHAS REEVES ROAD
DRY CREEK LA 70637                        Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

470 of 3334

---

**JERRY REEVES**
18 VINTAGE COURT
LAS VEGAS NV 89113

**Clm No 41408**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRELL REEVES**
441 CR 444
DAYTON TX 77535

**Clm No 41409**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM REEVES**
2027 COUNTY RD 777
BUNA TX 77612

**Clm No 41410**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

---

*Claims Details*

471 of 3334

---

**ROBERT REEVES**
P.O. BOX 16128
LAKE CHARLES LA 70616

**Clm No 41411**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LILLIE REEVES**
208 35TH ST.
NEDERLAND TX 77627

**Clm No 41412**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROY REEVES**
13913 HAPPY HILL RD
CHESTER VA 23831-6612

**Clm No 41413**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

472 of 3334

---

**JAMES REEVES**
P.O. BOX 481
STARKS LA 70661

**Clm No 41414**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHRYNE REHFUSS**
12 REGENCY PLAZA
ORANGE TX 77630

**Clm No 41415**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LYNELL REID**
P.O. BOX 247
BROADDUS TX 75929

**Clm No 41416**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                    473 of 3334

---

**BEN REINA**                          **Clm No 41417**    Filed In Cases: 140
2700 W 16TH
AMARILLO TX 79102                      Class              Claim Detail Amount       Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**ROSALBA RENDON**                     **Clm No 41418**    Filed In Cases: 140
2006 MONTANA STREET
BAYTOWN TX 77520                       Class              Claim Detail Amount       Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**RICKEY RENEAU**                      **Clm No 41419**    Filed In Cases: 140
3196 COUNTY ROAD 2403
WINSBORO TX 75494                      Class              Claim Detail Amount       Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## *Claims Details*

474 of 3334

---

**JERRY RENN**
3500 BOY SCOUT ROAD
ASHLAND KY 41102

**Clm No 41420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALICIA RENTERIA**
321 RETAMA DRIVE
ROBSTOWN TX 78380

**Clm No 41421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES REON**
2010 W. HIGHLAND DRIVE
BEAUMONT TX 77705

**Clm No 41422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

475 of 3334

| MARK RESCH | **Clm No 41423** | Filed In Cases: 140 | |
|---|---|---|---|
| 2300 CANAL AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ETHEL REUBEN | **Clm No 41424** | Filed In Cases: 140 | |
|---|---|---|---|
| 2204 STONE CT. | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36617 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| EDWIN REUTHER | **Clm No 41425** | Filed In Cases: 140 | |
|---|---|---|---|
| 1707 ROBINHOOD | Class | Claim Detail Amount | Final Allowed Amount |
| PASADENA TX 77502 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

| AUDREY REYES | **Clm No 41426** | Filed In Cases: 140 | |
|---|---|---|---|
| 2405 N 40TH ST | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| EDWARD REYES | **Clm No 41427** | Filed In Cases: 140 | |
|---|---|---|---|
| 8322 BORDER KNOLL DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANTONIO TX 78240 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JORGE REYES | **Clm No 41428** | Filed In Cases: 140 | |
|---|---|---|---|
| 405 HOLLYWOOD DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| GOOSE CREEK SC 29445 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

477 of 3334

---

**ALFRED REYNA**
4848 S ALAMEDA APT 1401
CORPUS CHRISTI TX 78412

**Clm No 41429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**REINALDO REYNA**
315 WEST PLUM
ANGLETON TX 77515

**Clm No 41430**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**FELIX REYNA**
1525 VIRGINIA AVENUE
KINGSVILLE TX 78363

**Clm No 41431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              478 of 3334

---

**CARL REYNA**                      **Clm No 41432**    Filed In Cases: 140
6607 GLENEAGLES
PASADENA TX 77505                    Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES REYNOLDS**                  **Clm No 41433**    Filed In Cases: 140
1170 MANORA STATES
TUSCALOOSA AL 35405                  Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JULIA REYNOLDS**                  **Clm No 41434**    Filed In Cases: 140
862 ENGLAND HOLLOW RD.
CHILLICOTHE OH 45601                 Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                        479 of 3334

---

**SANDRA REYNOLDS**                    **Clm No 41435**    Filed In Cases: 140
5666 LONGWOOD
BEAUMONT TX 77707                      Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JOHN REYNOLDS**                      **Clm No 41436**    Filed In Cases: 140
4260 KINGS CHAPEL RD.
ALPINE AL 35014                        Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JACQELYN REYNOLDS**                  **Clm No 41437**    Filed In Cases: 140
P.O. BOX 1122
EAGLE LAKE FL 33839                    Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                                    480 of 3334

---

| **REBECCA REYNOSA** | | **Clm No 41438** | Filed In Cases: 140 | |
| 7350 SHADY HOLLOW LANE | | | | |
| SAN ANTONIO TX 78255 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **MELISSA REZSUTEK** | | **Clm No 41439** | Filed In Cases: 140 | |
| 490 PARK STREET | | | | |
| BEAUMONT TX 77701 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ROBERT RHOADS** | | **Clm No 41440** | Filed In Cases: 140 | |
| C/O RUSSELL WINBURN | | | | |
| P. O. BOX 1868 | | Class | Claim Detail Amount | Final Allowed Amount |
| FAYETTEVILLE, AR 72702 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                        481 of 3334

---

**CHRISTOPHER RHOADS**
314 W JACKSON ST
WEST COLUMBIA TX 77486

**Clm No 41441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOVELL RHODES**
711A PHILLIPS DR.
MOBILE AL 36610

**Clm No 41442**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DASHA RHODES**
P.O. BOX 55
TIBBIE AL 36583

**Clm No 41443**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                          482 of 3334

---

**DAVID RHODES**                     **Clm No 41444**    Filed In Cases: 140

P.O. BOX 1618                        Class            Claim Detail Amount      Final Allowed Amount
MT. BELVIEU TX 77580
                                     UNS                      $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**DARRELL RHODES**                   **Clm No 41445**    Filed In Cases: 140

611 SETLIFF STREET                   Class            Claim Detail Amount      Final Allowed Amount
LUFKIN TX 45904
                                     UNS                      $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**MARJORIE RHODES**                  **Clm No 41446**    Filed In Cases: 140

7114 KARI LANE                       Class            Claim Detail Amount      Final Allowed Amount
RICHMOND TX 77469
                                     UNS                      $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

483 of 3334

---

**RONNIE RHODES**
8628 BRITTONVILLE RD
SILSBEE TX 77656

**Clm No 41447**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD RHODES**
1013 GODFREY STREET
ORANGE TX 77630

**Clm No 41448**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VERGIL LARRY RHODES**
5860 TYLER
VIDOR TX 77662

**Clm No 41449**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

484 of 3334

---

**CHARLES RHOTEN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41450**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM RHYNE**
498 PROSPECT ROAD
LONGVIEW TX 75603

**Clm No 41451**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY RICE**
1009 O'CONNER DR.
TUSCALOOSA AL 35401

**Clm No 41452**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

485 of 3334

---

**FREDERICK RICE**
7735 RIVER BEND DRIVE
BEAUMONT TX 77713

**Clm No 41453**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WARDELL RICE**
3467 GLENWOOD AVENUE
BEAUMONT TX 77705

**Clm No 41454**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM RICE**
2634 CLAIRMON
DETROIT MI 48206

**Clm No 41455**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

486 of 3334

| JOYCE RICE | **Clm No 41456** | Filed In Cases: 140 | |
|---|---|---|---|
| RT. 1 BOX 83 C | Class | Claim Detail Amount | Final Allowed Amount |
| WEST BLOCKTON AL 35184 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| BERTHA RICE | **Clm No 41457** | Filed In Cases: 140 | |
|---|---|---|---|
| 101 W. GROTHE STREET | Class | Claim Detail Amount | Final Allowed Amount |
| FREDRICKSBURG TX 78624 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES RICE | **Clm No 41458** | Filed In Cases: 140 | |
|---|---|---|---|
| 2356 BOONE STREET | Class | Claim Detail Amount | Final Allowed Amount |
| ASHLAND KY 41101 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

487 of 3334

| VERLINE RICE | **Clm No 41459** | Filed In Cases: 140 | |
|---|---|---|---|
| 434 COUNTY RD 1205 | Class | Claim Detail Amount | Final Allowed Amount |
| WOODVILLE TX 75979 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| STEPHEN RICE | **Clm No 41460** | Filed In Cases: 140 | |
|---|---|---|---|
| 1308 PIRTLE | Class | Claim Detail Amount | Final Allowed Amount |
| P.O. BOX 1735 | UNS | $1.00 | |
| LAMARQUE TX 77568 | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| BETTY JEAN RICE | **Clm No 41461** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 2059 | Class | Claim Detail Amount | Final Allowed Amount |
| TEXAS CITY TX 77592 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

488 of 3334

---

**LENA RICH**
6500 COOLIDGE
GROVES TX 77619

**Clm No 41462**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BARBARA RICHARD**
5110 N. HOLLY LANE
ORANGE TX 77632

**Clm No 41463**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARROLL RICHARD**
5481 TURNER ROAD
ORANGE TX 77630

**Clm No 41464**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                489 of 3334

---

**EDDY RICHARD**                    **Clm No 41465**    Filed In Cases: 140
6611 VERDE STREET
GROVES TX 77619                     Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                 $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**TERESA RICHARD**                  **Clm No 41466**    Filed In Cases: 140
5101 AIRLINE RD
SILSBEE TX 77656                    Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                 $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**KAREN RICHARD**                   **Clm No 41467**    Filed In Cases: 140
P.O. BOX 1102
BRIDGE CITY TX 77611               Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                 $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

490 of 3334

---

**JIMMIE RICHARD**
310 OREGON ST
PRICHARD AL 36610

**Clm No 41468**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GUSTAVIA RICHARD**
2100 18TH STREET
PORT ARTHUR TX 77640

**Clm No 41469**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LENARD RICHARD**
3925 LYDIA
BEAUMONT TX 77705

**Clm No 41470**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

491 of 3334

---

**KENNETH RICHARD**

P O BOX 996

GROVES TX 77619

**Clm No 41471**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDETTE RICHARD**

1375 CALVIN DRIVE

BEAUMONT TX 77707

**Clm No 41472**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM RICHARDS**

5009 DIXON ROAD

DICKINSON TX 77539

**Clm No 41473**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

492 of 3334

| HATTIE RICHARDS | **Clm No 41474** | Filed In Cases: 140 | |
|---|---|---|---|
| 1602 BARTO DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| LUFKIN TX 75901 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| GERALD RICHARDS | **Clm No 41475** | Filed In Cases: 140 | |
|---|---|---|---|
| 418 LANDRY DR | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DOLORES RICHARDS | **Clm No 41476** | Filed In Cases: 140 | |
|---|---|---|---|
| 181 CR 691 | Class | Claim Detail Amount | Final Allowed Amount |
| TUSCOLA TX 79562 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      493 of 3334

---

**MYSTI RICHARDSON**                    **Clm No 41477**    Filed In Cases: 140
13250 W REDBIRD LN
CORPUS CHRISTI TX 78910              Class              Claim Detail Amount      Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LARRY RICHARDSON**                    **Clm No 41478**    Filed In Cases: 140
P.O. BOX 201
EVADALE TX 77615                    Class              Claim Detail Amount      Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JESSIE RICHARDSON**                   **Clm No 41479**    Filed In Cases: 140
RT. 2 BOX 22
CARLTON AL 36515                    Class              Claim Detail Amount      Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

494 of 3334

---

**JAMES RICHARDSON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41480**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ZEBEDEE RICHARDSON**
523 EDISON ST.
PRICHARD AL 36610

**Clm No 41481**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EVERETTE RICHARDSON**
650 ODUM RD.
GARDENDALE AL 35071

**Clm No 41482**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                     495 of 3334

---

**JOHN RICHARDSON**                    **Clm No 41483**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES RICHARDSON**                 **Clm No 41484**    Filed In Cases: 140
12319 TERRACE COVE LANE
CYPRESS TX 77433                       Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DOROTHY RICHARDSON**                 **Clm No 41485**    Filed In Cases: 140
1404 KENT AVENUE
NEDERLAND TX 77627                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

496 of 3334

---

**FRANK RICHARDSON**
2033 COURTLAND
ORANGE TX 77630

**Clm No 41486**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY RICHARDSON**
P.O. BOX 8583
LUMBERTON TX 77656

**Clm No 41487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLADYS RICHARDSON**
10972 PECK RD
LUMBERTON TX 77657

**Clm No 41488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

497 of 3334

---

**LEONARD RICHARDSON**
RT. 2 BOX 76
WEST BLOCKTON AL 35184

**Clm No 41489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL RICHARDSON**
2033 COURTLAND
ORANGE TX 77630

**Clm No 41490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROY RICHARDSON**
5353 HOLLY GROVE ROAD
LIVINGSTON TX 77351

**Clm No 41491**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

498 of 3334

---

**MOLLIE RICHARDSON**
130 9TH AVENUE
NEDERLAND TX 77627

**Clm No 41492**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLADYS RICHARDSON**
P.O. BOX 631
MOUNT VERNON AL 36560

**Clm No 41493**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY RICHEY**
1293 NORTH RIVER ROAD APT. 101
DENHAM SPRINGS LA 70726

**Clm No 41494**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              499 of 3334

---

**ABRAHAM RICHO**                    **Clm No 41495**    Filed In Cases: 140
722 DIVISION STREET
FERNANDINA BEACH FL 32034            Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**LYNNE RICHTER**                    **Clm No 41496**    Filed In Cases: 140
2030 WOODROW
PORT ARTHUR TX 77642                 Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**NANCY RICHTER**                    **Clm No 41497**    Filed In Cases: 140
4 SHERWOOD
DAYTON TX 77535                      Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             500 of 3334

---

**ANN RICKETT**                      **Clm No 41498**   Filed In Cases: 140
111 S. CRAIG AVENUE
COVINGTON VA 24426            Class            Claim Detail Amount      Final Allowed Amount

                             UNS                  $1.00

                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MICHELLE RICKS**                   **Clm No 41499**   Filed In Cases: 140
18718 TIMBER SPRING DRIVE
HUMBLE TX 77346              Class            Claim Detail Amount      Final Allowed Amount

                             UNS                  $1.00

                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CECIL RICKS**                      **Clm No 41500**   Filed In Cases: 140
404 SOUTH 4TH STREET
NEDERLAND TX 77627           Class            Claim Detail Amount      Final Allowed Amount

                             UNS                  $1.00

                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

501 of 3334

---

**WILLIS RICKS**
3775 PEBBLE BEACH
CIBILO TX 78108

**Clm No 41501**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLARD RIDDICK**
P.O. BOX 306
NEW CANEY TX 77357

**Clm No 41502**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARTHUR RIDDLE**
P.O. BOX 1046
CHANDLER TX 75758

**Clm No 41503**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

502 of 3334

**GOLDIE RIDEAU**
1112 SAN JACINTO
BEAUMONT TX 77701

**Clm No 41504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**FRANK RIDENOUR**
114 BOWEN STREET
ST. MARY'S GA 31558

**Clm No 41505**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**MARY RIDER**
1796 MARLIN ROAD
LAKE CHARLES LA 70611

**Clm No 41506**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

503 of 3334

---

**TOMMIE JEAN RIDGAWAY**
1218 JACK DRIVE
KERRVILLE TX 78028

**Clm No 41507**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT RIDGE**
6320 JISCO ROAD
JACKSON OH 45640

**Clm No 41508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KIM RIDGEWAY**
7340 COUNTY RD.
FAIRHOPE AL 36532

**Clm No 41509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                504 of 3334

---

**MARY RIDGLE**                    **Clm No 41510**    Filed In Cases: 140
5748 TEXAS AVENUE
PORT ARTHUR TX 77640               Class              Claim Detail Amount    Final Allowed Amount

                                   UNS                      $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PAULA RIDINGS**                  **Clm No 41511**    Filed In Cases: 140
1956 ANGELLE DRIVE
PORT ARTHUR TX 77642               Class              Claim Detail Amount    Final Allowed Amount

                                   UNS                      $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERT RIDLEY**                  **Clm No 41512**    Filed In Cases: 140
11319 MORTIMER DRIVE
HOUSTON TX 77066                   Class              Claim Detail Amount    Final Allowed Amount

                                   UNS                      $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

505 of 3334

---

**GEORGE RIEVE**
11322 KENNER RD
BEAUMONT TX 77705

**Clm No 41513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE RIEVE**
14031 GARNER RD
BEAUMONT TX 77705

**Clm No 41514**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD RIFE**
5420 MOCKINGBIRD
GROVES TX 77619

**Clm No 41515**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

506 of 3334

---

**THOMAS RIGBY**
4012 RIME VILLAGE
BIRMINGHAM AL 35216

**Clm No 41516**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS RIGGS**
3503 GLEN HAVEN BLVD
HOUSTON TX 77025-1305

**Clm No 41517**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES RILEY**
613 N. 13TH STREET
NEDERLAND TX 77627

**Clm No 41518**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

507 of 3334

---

**LOUNEAL RILEY**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41519**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY RILEY**
4650 COLLIER ST APT 237
BEAUMONT TX 77706

**Clm No 41520**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**PAUL RILEY**
5520 WESTCHASE LOOP
LUMBERTON TX 77657

**Clm No 41521**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

508 of 3334

---

**FREEMAN RILEY**
716 PALM STREET
MOBILE AL 36607

**Clm No 41522**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUNEAL RILEY**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JACKIE RILEY**
600 S MAIN STREET #5
VIDOR TX 77662

**Clm No 41524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

509 of 3334

---

**ROBERT RILEY**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID RILEY**
5540 SOUTH FARM ROAD 137
SPRINGFIELD MO 65810

**Clm No 41526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHLEEN RILEY**
9899 LOT 17 ROAD
ADGAR AL 35006

**Clm No 41527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

510 of 3334

| DAISY MAE RILEY | **Clm No 41528** | Filed In Cases: 140 | |
|---|---|---|---|
| 4305 FREUDENBURG RD | Class | Claim Detail Amount | Final Allowed Amount |
| CONVERSE TX 78109 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| STONEY RINEHART | **Clm No 41529** | Filed In Cases: 140 | |
|---|---|---|---|
| 120 DALE STREET | Class | Claim Detail Amount | Final Allowed Amount |
| WINONA TX 75792 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| BETHA FAYE RINEHART | **Clm No 41530** | Filed In Cases: 140 | |
|---|---|---|---|
| 1350 KENWOOD DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

511 of 3334

| **CAROLYN RINER** | **Clm No 41531** | Filed In Cases: 140 | |
| 5090 BROOKVIEW CIR | Class | Claim Detail Amount | Final Allowed Amount |
| CADDO MILLS TX 75135-7300 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **RUDOLFO RIOJAS** | **Clm No 41532** | Filed In Cases: 140 | |
| 7118 CALYPSO DAWN ST | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANTONIO TX 78252 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **MARY SUE RIPKA** | **Clm No 41533** | Filed In Cases: 140 | |
| 4578 HIGHWAY 69 SOUTH | Class | Claim Detail Amount | Final Allowed Amount |
| KOUNTZE TX 77625 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

512 of 3334

---

**MARY SUE RIPKA**
4578 HIGHWAY 69 SOUTH
KOUNTZE TX 77625

**Clm No 41534**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHARI RIPKOWSKI**
P O BOX 621
DAYTON TX 77535

**Clm No 41535**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARL RIPLEY**
1733 HARLIQUIN RUN
AUSTIN TX 78758

**Clm No 41536**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

513 of 3334

---

**RONALD RISH**
2576 NORTH 3300 WEST
ARCO ID 83213

**Clm No 41537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARLON RISINGER**
4495 NAN DRIVE
ORANGE TX 77632

**Clm No 41538**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL RISINGER**
4463 FM 417 EAST
SHELBYVILLE TX 75973

**Clm No 41539**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              514 of 3334

---

**DAVID RISNER**                    **Clm No 41540**    Filed In Cases: 140
101 TRIGG LANE
MCGEHEE AR 71654                    Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANGELA RITCHEY**                  **Clm No 41541**    Filed In Cases: 140
10162 SH 135 N.
TROUP TX 75789                      Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLIAM RITCHIE**                 **Clm No 41542**    Filed In Cases: 140
320 NORTH CABLE
LIMA OH 45805                       Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

515 of 3334

---

**MAURICE RITCHIE**
2655 EVALON STREET
BEAUMONT TX 77702

**Clm No 41543**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**YVONNE RITTER**
7705 S 3RD PLACE
BROKEN ARROW OK 74011

**Clm No 41544**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**KENNETH RITTER**
11546 AUDUBON DR
LUMBERTON TX 77656

**Clm No 41545**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

516 of 3334

---

**CHERYL RIVAS**
5288 13TH STREET
PORT ARTHUR TX 77642

**Clm No 41546**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUFINO RIVERA**
4022 PANAMA DRIVE
CORPUS CHRISTI TX 78411

**Clm No 41547**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSE RIVERA**
744 NUEVO LEON DRIVE
BROWNSVILLE TX 78521

**Clm No 41548**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                          517 of 3334

---

**JOE (JOSE) RIVERA**                     **Clm No 41549**    Filed In Cases: 140
2235 AVENUE E
BEAUMONT TX 77701                         Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GILBERT RIVERA**                        **Clm No 41550**    Filed In Cases: 140
7206 FENCE LINE DRIVE
AUSTIN TX 78749                           Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHESTER RIVERS**                        **Clm No 41551**    Filed In Cases: 140
RT. 1 BOX 57B
MCINTOSH AL 36553                        Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              518 of 3334

| **BRANDON RIVERS** | **Clm No 41552** | Filed In Cases: 140 | |
|---|---|---|---|
| 1240 ELIZABETH STREET APT 103 | Class | Claim Detail Amount | Final Allowed Amount |
| DENVER CO 80206 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **KERNY RIVETTE** | **Clm No 41553** | Filed In Cases: 140 | |
|---|---|---|---|
| 136 S. COPPERKNOLL CIRCLE | Class | Claim Detail Amount | Final Allowed Amount |
| THE WOODLANDS TX 77381-5133 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **DORIS ROACH** | **Clm No 41554** | Filed In Cases: 140 | |
|---|---|---|---|
| 20819 APACHE TRAILS | Class | Claim Detail Amount | Final Allowed Amount |
| CROSBY TX 77532 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

---

*Claims Details*

519 of 3334

---

**BILLIE ROACH**
612 W. 12TH  AVENUE
EMPORIA KS 66801

**Clm No 41555**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY ROACH**
8706 W. NEW BOSTON ROAD
TEXARKANA TX 75501

**Clm No 41556**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY ROBBINS**
4285 FM 92
SILSBEE TX 77656

**Clm No 41557**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      520 of 3334

---

**WILLIAM ROBERSON**                    **Clm No 41558**    Filed In Cases: 140
626 EAGLETON ROAD
DIANA TX 75640                          Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**HELEN ROBERSON**                      **Clm No 41559**    Filed In Cases: 140
P. O. BOX 3446
LUFKIN TX 75903                         Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**DIXIE ROBERSON**                      **Clm No 41560**    Filed In Cases: 140
P.O. BOX 14351
HOUSTON TX 77021                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

521 of 3334

---

**DILLON ROBERSON**
1425 COTTONWOOD STREET
BEAUMONT TX 77703

**Clm No 41561**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM ROBERSON**
626 EAGLETON ROAD
DIANA TX 75640

**Clm No 41562**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNIE ROBERTS**
13061 HWY 181 S #5
SAN ANTONIO TX 78223

**Clm No 41563**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

522 of 3334

---

**GEORGE ROBERTS**
3002 28TH ST.
TUSCALOOSA AL 35407

**Clm No 41564**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CARLOS ROBERTS**
11103 MENAGGIO CT
RICHMOND TX 77406

**Clm No 41565**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**RODNEY ROBERTS**
5500 WHITAKER ST
GROVES TX 77619

**Clm No 41566**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

523 of 3334

---

**THELMA IRENE ROBERTS**
455 COOPER ROAD
ZAVALLA TX 75980

**Clm No 41567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE ROBERTS**
13 BRUCEWOOD DR.
EIGHT MILE AL 36613

**Clm No 41568**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBRA ROBERTS**
1028 NECHES AVENUE
PORT ARTHUR TX 77642

**Clm No 41569**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

524 of 3334

---

**ALETHA ROBERTS**
4758 US HWY 96 S.
JASPER TX 75951

**Clm No 41570**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD ROBERTS**
730 DOTY RD
VIDOR TX 77662

**Clm No 41571**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVELYN ROBERTS**
899 CR 2276
CLEVELAND TX 77327

**Clm No 41572**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

525 of 3334

---

**SARA ROBERTS**
5926 SANFORD ROAD
HOUSTON TX 77096

**Clm No 41573**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARILYN ROBERTS**
4223 SHANNA
PASADENA TX 77504

**Clm No 41574**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**SHEILA ROBERTS**
7550 CIRCLE 5
ORANGE TX 77632

**Clm No 41575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             526 of 3334

---

**ALFRED ROBERTS**               **Clm No 41576**    Filed In Cases: 140
2205 HATHCOX ST.
MOBILE AL 36617                  Class          Claim Detail Amount      Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**LINDA ROBERTS**                **Clm No 41577**    Filed In Cases: 140
651 RIDGEWOOD DR.
PORT NECHES TX 77651            Class          Claim Detail Amount      Final Allowed Amount

                                UNS                  $10,000.00
                                                    $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**JERRY ROBERTS**                **Clm No 41578**    Filed In Cases: 140
4105 SHADOWDALE LANE
ORANGE TX 77632                 Class          Claim Detail Amount      Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

527 of 3334

| CECIL ROBERTSON | **Clm No 41579** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 113 | Class | Claim Detail Amount | Final Allowed Amount |
| CLEVELAND TX 77327 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| IRIS ROBERTSON | **Clm No 41580** | Filed In Cases: 140 | |
|---|---|---|---|
| 8476 FRIENDSHIP ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| SILSBEE TX 77656 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN ROBERTSON | **Clm No 41581** | Filed In Cases: 140 | |
|---|---|---|---|
| 4445 RAVEN STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              528 of 3334

---

**DEBRA ROBERTSON**                    **Clm No 41582**    Filed In Cases: 140

1001 LIBERTY AVENUE

PORT ARTHUR TX 77640                    | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|---------------------|----------------------|
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**PATRICK ROBERTSON**                  **Clm No 41583**    Filed In Cases: 140

2030 FALLOW LANE

HOUSTON TX 77049                       | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|---------------------|----------------------|
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**HENRY ROBERTSON**                    **Clm No 41584**    Filed In Cases: 140

3909 15TH N.E.

HOLT AL 35404                          | Class | Claim Detail Amount | Final Allowed Amount |
                                        |-------|---------------------|----------------------|
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

529 of 3334

---

**HARRISON ROBERTSON**
1927 LAWN AVE.
CINCINNATTI OH 45237

**Clm No 41585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CANDI ROBERTSON**
3012 PINECREST RD.
HOLT AL 35404

**Clm No 41586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FELMER ROBINSON**
c/o LORI MINIX
1201 MEADOWLAND DR.
BEAUMONT TX 77706

**Clm No 41587**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

530 of 3334

---

**CHARLES ROBINSON**
8028 CENTER
HITCHCOCK TX 77563

**Clm No 41588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE ROBINSON**
603 W. RAGLAND AVENUE
KINGSVILLE TX 78363

**Clm No 41589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEE ROBINSON**
2382 COUNTY ROAD 207
BROOKELAND TX 75931

**Clm No 41590**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

531 of 3334

---

**CHERYL ROBINSON**
P.O. BOX 441356
JACKSONVILLE FL 32222

**Clm No 41591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LYNETTE ROBINSON**
2508 WOODSTOCK
LUFKIN TX 75901

**Clm No 41592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ANTHONY ROBINSON**
109 HEMLY AVE.
MOBILE AL 36607

**Clm No 41593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                   532 of 3334

---

| ANTOINE ROBINSON | **Clm No 41594** | Filed In Cases: 140 | |
|---|---|---|---|
| 1718 W. BARRETT | Class | Claim Detail Amount | Final Allowed Amount |
| TYLER TX 75701 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| LINDA ROBINSON | **Clm No 41595** | Filed In Cases: 140 | |
|---|---|---|---|
| 10570 CR 312 | Class | Claim Detail Amount | Final Allowed Amount |
| TERRELL TX 75161 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| BENNIE ROBINSON | **Clm No 41596** | Filed In Cases: 140 | |
|---|---|---|---|
| 2009 MORGANTHAW DR | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36618 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                            533 of 3334

---

**ROBERT ROBINSON**                   **Clm No 41597**   Filed In Cases: 140
127 ARMOND DRIVE
SARALAND AL 36571                     Class              Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CHARLES ROBINSON**                  **Clm No 41598**   Filed In Cases: 140
2185 NORA STREET
BEAUMONT TX 77705                    Class              Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**STEWARD ROBINSON**                  **Clm No 41599**   Filed In Cases: 140
723 N. 16TH STREET
NEDERLAND TX 77627                   Class              Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

534 of 3334

---

**FLOYD ROBINSON**
421 INT'L BLVD
SARALAND AL 36571

**Clm No 41600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**INELL ROBINSON**
210 FRED
LUFKIN TX 75901

**Clm No 41601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE ROBINSON**
202 EAST 7TH AVE
BELTON TX 76513

**Clm No 41602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

535 of 3334

**CALVIN ROBINSON**
7614 WEYBURN ST.
HOUSTON TX 77028

**Clm No 41603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**PRATOR ROBINSON**
5704 CANDLELITE DR
BEAUMONT TX 77713

**Clm No 41604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**ALBERT ROBINSON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

536 of 3334

---

**GARY ROBINSON**
2302 LOCUST
TEXARKANA AR 71854

**Clm No 41606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELMETRICE ROBINSON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE ROBINSON**
P.O. BOX 114
GALLION AL 36742

**Clm No 41608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

537 of 3334

---

**ERNEST ROBINSON**
2356 STANTON
MOBILE AL 36617

**Clm No 41609**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 | |
|       | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WYNETTE ROBINSON**
354 KENNEDY ST.
MOBILE AL 36603

**Clm No 41610**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 | |
|       | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NARCISSA ROBISHEAUX**
P.O. BOX 1531
SANTA FE TX 77510

**Clm No 41611**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 | |
|       | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

538 of 3334

| **JO ANN ROBISHEAUX** | **Clm No 41612** | Filed In Cases: 140 | |
|---|---|---|---|
| 5303 11TH STREET | | | |
| KATY TX 77493 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **DAVID ROBISON** | **Clm No 41613** | Filed In Cases: 140 | |
|---|---|---|---|
| 2635 RANDOLPH | | | |
| PASADENA TX 77503 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHNNY ROBISON** | **Clm No 41614** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 12 | | | |
| NAPLES TX 75568 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

539 of 3334

---

**ERNEST ROBLES**
212 SAM HOUSTON DR. APT. 105
VICTORIA TX 77901

**Clm No 41615**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE ROBLYER**
1320 KENT AVENUE
NEDERLAND TX 77627

**Clm No 41616**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL ROCCAFORTE**
5241 BRIGITTE COURT
GROVES TX 77619

**Clm No 41617**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

540 of 3334

---

**ANTHONY ROCCAFORTE**
3029 34TH STREET
PORT ARTHUR TX 77642

**Clm No 41618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MICHAEL ROCCAFORTE**
5241 BRIGITTE COURT
GROVES TX 77619

**Clm No 41619**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHERYL ROCIO**
23981 LONE PINE
MORENO VALLEY CA 92557

**Clm No 41620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

541 of 3334

---

**MOSEL RODGERS**
1685 DARWOOD DR.
MOBILE AL 36605

**Clm No 41621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY RODGERS**
11934 ROBERT E. LEE
HOUSTON TX 77044

**Clm No 41622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY RODGERS**
556 E. GENERAL GORGAS
MOBILE AL 36617

**Clm No 41623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

542 of 3334

---

**JANYE RODGERS**
P.O. BOX 817
SOUR LAKE TX 77659

**Clm No 41624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ADDIE RODRIGUE**
P.O. BOX 1333
BRIDGE CITY TX 77611

**Clm No 41625**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARCADIO RODRIGUEZ**
131 21ST AVENUE NORTH
TEXAS CITY TX 77590

**Clm No 41626**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

543 of 3334

---

**SANTIAGO RODRIGUEZ**
3307 SEA GULL
VICTORIA TX 77901

**Clm No 41627**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JULIAN RODRIGUEZ**
18390 EAST FM 1797
TATUM TX 75691

**Clm No 41628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**NICHOLAS RODRIGUEZ**
1104 HILDAGO
ROBSTOWN TX 78380

**Clm No 41629**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

544 of 3334

**LILIA RODRIGUEZ**
824 MESQUITE STREET
ROBSTOWN TX 78380

**Clm No 41630**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

**RAYMOND RODRIGUEZ**
5410 WHARTON
CORPUS CHRISTI TX 78415

**Clm No 41631**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

**BENITO RODRIGUEZ**
107 W. MAIN
ROBSTOWN TX 78380

**Clm No 41632**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

545 of 3334

---

**LEONORA RODRIGUEZ**
P.O. BOX 85
EVADALE TX 77615

**Clm No 41633**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**SOCORRO RODRIGUEZ**
1024 PORTER AVENUE
DUMAS TX 79029

**Clm No 41634**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**RUDY RODRIGUEZ**
P.O. BOX 37
NECHES TX 75779

**Clm No 41635**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

546 of 3334

---

**PAUL RODRIGUEZ**
850 E. SUNSHINE
SAN ANTONIO TX 78228

**Clm No 41636**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PETE RODRIGUEZ**
3001 SANTA SOFIA STREET
CORPUS CHRISTI TX 78415

**Clm No 41637**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD RODRIGUEZ**
849 DELGADO
SAN ANTONIO TX 78207

**Clm No 41638**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

547 of 3334

---

**ISIDRO RODRIGUEZ**
3117 ILLINOIS ST.
BAYTOWN TX 77520

**Clm No 41639**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICARDO RODRIGUEZ**
129 E. PECAN
CLUTE TX 77531

**Clm No 41640**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALFRED RODRIGUEZ**
3911 PATRAS DR
PASADENA TX 77505-3370

**Clm No 41641**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                               3/20/2018 12:18:53 PM

*Claims Details*                                                                          548 of 3334

---

**DOROTHY ROEBUCK**                         **Clm No 41642**    Filed In Cases: 140
4659 LEATHERWOOD
KOUNTZE TX 77625                          Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ARLENE ROFF**                             **Clm No 41643**    Filed In Cases: 140
P.O. BOX 224
KIRBYVILLE TX 75956                       Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANNIE ROGERS**                            **Clm No 41644**    Filed In Cases: 140
400 FOLEY AVE
PORT ARTHUR TX 77640                      Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

549 of 3334

---

**BETTY ROGERS**
3080 NORA STREET
BEAUMONT TX 77705

**Clm No 41645**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY ROGERS**
168 COUNTY ROAD 4503
DAYTON TX 77535

**Clm No 41646**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE ROGERS**
855 MCRAL AVE.
MOBILE AL 36606

**Clm No 41647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             550 of 3334

---

**LARRY LEE ROGERS**                    **Clm No 41648**    Filed In Cases: 140
5098 SUNBIRD DRIVE
CHANDLER TX 75758-8730                  Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**NANCY GAIL ROGERS**                   **Clm No 41649**    Filed In Cases: 140
P.O. BOX 826
EVADALE TX 77615                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**FAYE ROGERS**                         **Clm No 41650**    Filed In Cases: 140
805 E. LANDER DR.
SARALAND AL 36571                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              551 of 3334

---

**HENRY ROHWEDDER**                    **Clm No 41651**    Filed In Cases: 140
10912 LOWRANCE
BEAUMONT TX 77705                       Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CHARLES ROLEY**                      **Clm No 41652**    Filed In Cases: 140
1810 AUBURN AVE.
BAY MINETTE AL 36507                    Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**MARIE ROLL**                         **Clm No 41653**    Filed In Cases: 140
299 TED ROLL ROAD
BEAUMONT TX 77713                      Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              552 of 3334

---

**MARY ANN ROMAN**                      **Clm No 41654**   Filed In Cases: 140
P.O. BOX 50
PORT ARTHUR TX 77641                    Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**MARY ROMERE**                         **Clm No 41655**   Filed In Cases: 140
P.O. BOX 1136
WINNIE TX 77665                         Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**DORIS ROMERO**                        **Clm No 41656**   Filed In Cases: 140
829 MONTGOMERY STREET
PORT NECHES TX 77651                    Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

OldCo, LLC, successor by merger to Coltec Industries Inc

3/20/2018 12:18:53 PM

*Claims Details*

553 of 3334

---

**VICKIE ROMERO**
106 GLENROSS DRIVE
BEAUMONT TX 77705

**Clm No 41657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY ROMERO**
501 MAZUR DRIVE
PORT NECHES TX 77651

**Clm No 41658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELAINE ROMERO**
1506 SOUTH AVENUE
PORT NECHES TX 77651

**Clm No 41659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100                E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

554 of 3334

---

**MARY ROMERO**
4510 KELLY LANE
GROVES TX 77619

**Clm No 41660**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**HAROLD ROMERO**
5236 HIGHLANDER
ORANGE TX 77630

**Clm No 41661**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**RODNEY ROMERO**
P.O. BOX 492
GROVES TX 77619

**Clm No 41662**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

555 of 3334

**ROXANNE ROMERO**
2318 AVENUE F
NEDERLAND TX 77627

**Clm No 41663**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**PATRICIA ROMERO**
2626 STATON
PORT NECHES TX 77651

**Clm No 41664**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**GEORGE ROMERO**
501 MAZUR DRIVE
PORT NECHES TX 77651

**Clm No 41665**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## *Claims Details*                                                          556 of 3334

---

**PRECIOUS ROOF**
1045 JOSEPHINE ST.
PRICHARD AL 36610

**Clm No 41666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY ROOK**
11350 VINSON RD.
BAY MINETTE AL 36507

**Clm No 41667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY ROOP**
2305 MEADOWBROOK DR.
BLACKSBURG VA 24060

**Clm No 41668**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

557 of 3334

---

**THOMAS ROPER**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41669**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAL ROPER**
116 CR 3045
MT. PLEASANT TX 75455

**Clm No 41670**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE ROSALES**
5122 MT VERNON DRIVE
CORPUS CHRISTI TX 78411

**Clm No 41671**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 12:18:53 PM

*Claims Details*                                                                         558 of 3334

---

**JOSEFINA ROSAS**                          **Clm No 41672**    Filed In Cases: 140
10 STIMPSON STREET
BAYTOWN TX 77520                            Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**DONNA ROSE**                              **Clm No 41673**    Filed In Cases: 140
P.O. BOX 1966
BUNA TX 77612                              Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**MICHELLE ROSE**                           **Clm No 41674**    Filed In Cases: 140
P O BOX 2293
NEVADA CITY CA 95959                       Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                559 of 3334

---

**CAROLYN ROSE**                    **Clm No 41675**    Filed In Cases: 140
8805 CARDINAL LANE
SILSBEE TX 77656                    Class            Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00

                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**CAROLYN ROSE**                    **Clm No 41676**    Filed In Cases: 140
2312 BANCROFT ROAD
ORANGE TX 77632                     Class            Claim Detail Amount      Final Allowed Amount

                                    UNS                $10,000.00

                                                       $10,000.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**VERLINE ROSE**                    **Clm No 41677**    Filed In Cases: 140
888 JEANS LOOP
MERRYVILLE LA 70653-3640           Class            Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00

                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

560 of 3334

---

**MARIA ROSENQUIST**
431 MOSS HOLLOW ROAD
CHILLICOTHE OH 45601

**Clm No 41678**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARK ROSIAK**
2045 N. TOUSSAINT-PORTAGE ROAD
OAK HARBOR OH 43449

**Clm No 41679**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ROSS**
10302 CARLOW
LAPORTE TX 77571

**Clm No 41680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

561 of 3334

---

**RAY ROSS**
1211 SOUTH YONDOTA ROAD
CURTICE OH 43414

**Clm No 41681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**MARGIE ROSS**
504 TEXAS ST.
MOBILE AL 36605

**Clm No 41682**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**LOVINIA ROSS**
P.O. BOX 463
ROBERT LA 70455-0463

**Clm No 41683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

562 of 3334

---

**SHIRLEY ROSS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MYRNA DEE ROSS**
399 LAKE STREET
BRIDGE CITY TX 77611

**Clm No 41685**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HARRY ROSS**
P.O. BOX 481
CANTON TX 75103

**Clm No 41686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      563 of 3334

---

**GARY ROSS**                        **Clm No 41687**    Filed In Cases: 140
P. O. BOX 682
CEREDO WV 25507                      Class         Claim Detail Amount      Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLIE ROSS**                      **Clm No 41688**    Filed In Cases: 140
2715 BROOKHOLLOW
TYLER TX 75702                       Class         Claim Detail Amount      Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JIM ROSS**                         **Clm No 41689**    Filed In Cases: 140
10302 CARLOW
LAPORTE TX 77571                     Class         Claim Detail Amount      Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                            564 of 3334

---

**GEORGE ROSSER**                          **Clm No 41690**    Filed In Cases: 140
1102 19TH AVENUE NORTH
TEXAS CITY TX 77590                          Class              Claim Detail Amount       Final Allowed Amount

                                            UNS                      $1.00
                                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BRIAN ROSTETTER**                        **Clm No 41691**    Filed In Cases: 140
7269 OAKWOOD ROAD
PARMA OH 44130                              Class              Claim Detail Amount       Final Allowed Amount

                                            UNS                      $1.00
                                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EDNA ROTH**                              **Clm No 41692**    Filed In Cases: 140
101 PINE PLACE
DAYTON TX 77535                             Class              Claim Detail Amount       Final Allowed Amount

                                            UNS                      $1.00
                                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

565 of 3334

---

**DAVID ROUCHON**
470 DEEP BRANCH CIRCLE
LANCASTER TX 75146

**Clm No 41693**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DANNY ROUNDTREE**
P.O. BOX 514
KEANSBURG NJ 7734

**Clm No 41694**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**LINDA ANN ROUNTREE**
4618 SPILLER ROAD
LUMBERTON TX 77657

**Clm No 41695**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

566 of 3334

| RICHARD ROUSE | **Clm No 41696** | Filed In Cases: 140 | |
|---|---|---|---|
| 987 KINGS MILL RD. | Class | Claim Detail Amount | Final Allowed Amount |
| COTTONDALE AL 35453 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JACQUELINE ROUX | **Clm No 41697** | Filed In Cases: 140 | |
|---|---|---|---|
| 848 N RAINBOW BLVD #1152 | Class | Claim Detail Amount | Final Allowed Amount |
| LAS VEGAS NV 89107 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| HOMER ROWE | **Clm No 41698** | Filed In Cases: 140 | |
|---|---|---|---|
| 228 PRINCESS DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| PONTE VEDRA FL 32081 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      567 of 3334

---

**J. ROWELL**
P.O. BOX 280
MOODY AL 35004

**Clm No 41699**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JAMIE ROWLES**
2120 COUNTY ROAD 3111
BUNA TX 77612

**Clm No 41700**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JACK ROWLEY**
6351 DAVE STREET
GROVES TX 77619

**Clm No 41701**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                    568 of 3334

---

**LEVORN ROWSER**                          **Clm No 41702**    Filed In Cases: 140
1715 GRIFFIN ST.
MOBILE AL 36617                            Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**LOUIS ROY**                              **Clm No 41703**    Filed In Cases: 140
218 COUNTY RD 165
JASPER TX 75951-7395                       Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**REVA ROY**                               **Clm No 41704**    Filed In Cases: 140
1123 LULING
NEDERLAND TX 77627                         Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

569 of 3334

---

**DONNA LYNN ROY**
P.O. BOX 132
CROWLEY LA 70527

**Clm No 41705**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ROY**
7668 SOUTH COVE CIR
CENTENNIAL CO 80122

**Clm No 41706**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD ROY**
8447 FM 365
BEAUMONT TX 77705

**Clm No 41707**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 12:18:53 PM

*Claims Details*                                                                          570 of 3334

---

**SANDRA ROY**                    **Clm No 41708**    Filed In Cases: 140
2880 DELTA DOWNS DR
VINTON LA 70668                   Class            Claim Detail Amount      Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LAWRENCE ROY**                  **Clm No 41709**    Filed In Cases: 140
148 PRIVATE ROAD 8135
KENNARD TX 75847                  Class            Claim Detail Amount      Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GLORIA ROY**                    **Clm No 41710**    Filed In Cases: 140
3114 UVALDE AVE
NEDERLAND TX 77627               Class            Claim Detail Amount      Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

571 of 3334

| **HUEY ROY** | | **Clm No 41711** | Filed In Cases: 140 | |
| 834 W BUTCHER SWITCH RD | | Class | Claim Detail Amount | Final Allowed Amount |
| LAFAYETTE LA 70507 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **MARY ROY** | | **Clm No 41712** | Filed In Cases: 140 | |
| 2843 MEADOWBROOK LANE | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **BRUCE ROYAL** | | **Clm No 41713** | Filed In Cases: 140 | |
| 713 SOUTH 10TH STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| IRONTON OH 45638 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

572 of 3334

| JAMES ROYAL | **Clm No 41714** | Filed In Cases: 140 | |
|---|---|---|---|
| 350 EAST GILL | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77703 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOAN ROYALS | **Clm No 41715** | Filed In Cases: 140 | |
|---|---|---|---|
| 100 SWINDLE ST | Class | Claim Detail Amount | Final Allowed Amount |
| RAY CITY GA 31645 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| HAROLD ROYLE | **Clm No 41716** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1524 | Class | Claim Detail Amount | Final Allowed Amount |
| LINDALE TX 75771 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Case 17-30140    Doc 72-5    Filed 04/13/18    Entered 04/13/18 21:45:16    Desc  Part 6
Page 1405 of 2500

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**TOMMY ROYLE**
2784 ACR 458
PALESTINE TX 75803

**Clm No 41717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK ROYSTER**
1853 MLK AVE
P.O. BOX 10452
PRICHARD AL 36610

**Clm No 41718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT ROZNER**
P.O. BOX 587
CO ROAD 257
GANADO TX 77962

**Clm No 41719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                          574 of 3334

---

**GRADY RUCKER**
4601 PINETOP
GROVES TX 77619

**Clm No 41720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**AUTRY RUFFIN**
2106 N. DOWNING ST.
MOBILE AL 36617

**Clm No 41721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JESSE RUFFIN**
566 FELHORN RD.
MOBILE AL 36608

**Clm No 41722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

575 of 3334

| ROBERT RUIZ | | **Clm No 41723** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5252 S.W. MOODY | | Class | Claim Detail Amount | Final Allowed Amount |
| VICTORIA TX 77901 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| MARIA ISABEL RUIZ | | **Clm No 41724** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5134 KENT DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| PASADENA TX 77505 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| OLETA RULE | | **Clm No 41725** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 8845 KRISTI LANE | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                        3/20/2018 12:18:53 PM

*Claims Details*                                                                                       576 of 3334

---

**JUDY KAY RUNNELS**                    **Clm No 41726**    Filed In Cases: 140
4920 FM 1136
ORANGE TX 77632                         Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**REBECCA RUNTE**                       **Clm No 41727**    Filed In Cases: 140
3616 FAR WEST BLVD SUITE # 117-355
AUSTIN TX 78731                         Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**FRANCES RUPP-BLAKLEY**                **Clm No 41728**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                          Class              Claim Detail Amount        Final Allowed Amount
FAYETTEVILLE, AR 72702
                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

577 of 3334

---

**JOHN RUSH**
2781 CR 639
BUNA TX 77612

**Clm No 41729**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY RUSHING**
1653 COUNTY ROAD 308
FORT PAYNE AL 35968

**Clm No 41730**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN RUSSELL**
P. O. BOX 374
BUNA TX 77612

**Clm No 41731**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              578 of 3334

---

**VIRGINIA RUSSELL**                      **Clm No 41732**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                             Class          Claim Detail Amount      Final Allowed Amount
FAYETTEVILLE, AR 72702
                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROY RUSSELL**                           **Clm No 41733**    Filed In Cases: 140
160 CANAL STREET
BRIDGE CITY TX 77610                      Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ALLEN RUSSELL**                         **Clm No 41734**    Filed In Cases: 140
124 LAUREL CT
ASHLAND KY 41101                          Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

579 of 3334

---

**PATRICIA RUSSELL**

76 GROVER AVENUE

PRICHARD AL 36610

**Clm No 41735**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN RUSSELL**

P.O. BOX 1476

HILLTOP LAKES TX 77871

**Clm No 41736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JENNIFER RUSSELL**

P.O. BOX O

110 CAMELIA AVENUE

DEQUINCY LA 70633

**Clm No 41737**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

580 of 3334

---

**MARVIN RUSSELL**
3155 FRENCH RD APT 136
BEAUMONT TX 77706

**Clm No 41738**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAULINE RUSSELL**
P.O. BOX 601
JASPER TX 75951

**Clm No 41739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH RUSSELL**
P.O. BOX 51
WINONA TX 75792

**Clm No 41740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

581 of 3334

---

**JOYCE RUSSELL**
2210 GARY
NEDERLAND TX 77627

**Clm No 41741**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JANIE RUSSELL**
1424 LASALLE AVE.
PORTSMOUTH VA 23704

**Clm No 41742**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BILLIE SUE RUSSELL**
1375 COUNTY RD 777
BUNA TX 77612-9758

**Clm No 41743**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**   3/20/2018 12:18:53 PM

*Claims Details*   582 of 3334

---

**KAREN RUSSELL**
2980 CHARMINGDALE DR E
MOBILE AL 36618

**Clm No 41744**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORMAN RUSSELL**
6632 LOTT RD.
EIGHT MILE AL 36613

**Clm No 41745**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALICE RUSSELL**
7089 KEITH RD
LUMBERTON TX 77657

**Clm No 41746**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

583 of 3334

---

**BOBBY RUSSELL**
2211 34TH STREET N. APT. #6108
TEXAS CITY TX 77590

**Clm No 41747**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ANNIE RUSSELL**
31470 COLEMAN LANE
SPANISH FORT AL 36527

**Clm No 41748**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**GLENDA RUTHERFORD**
P.O. BOX 307
SABINE PASS TX 77655

**Clm No 41749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

584 of 3334

---

**WILLIAM RUTLAND**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TERRY RUTLEDGE**
10478 SAPP GRAVEYARD RD
KOUNTZE TX 77625

**Clm No 41751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEWIS RUTROUGH**
RT. 2 BOX 152
FINCASTLE VA 24090

**Clm No 41752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

585 of 3334

---

**RONALD RUX**
443 E. PYRON
SAN ANTONIO TX 78258

**Clm No 41753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY RYAL**
10114 CR 1300
FLINT TX 75762

**Clm No 41754**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES RYALS**
2337 SHOTGUN CT.
MIDDLEBURG FL 32068

**Clm No 41755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                    586 of 3334

---

**JANE RYAN**                      **Clm No 41756**    Filed In Cases: 140
345 GEORGETOWN
BEAUMONT TX 77707-1812             Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                   $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JERRY RYAN**                     **Clm No 41757**    Filed In Cases: 140
385 S. 285 W.
BOUNTIFUL UT 84010                 Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                   $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JANICE RYANS**                   **Clm No 41758**    Filed In Cases: 140
RT. 2 BOX 137
GREENSBORO AL 36744                Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                   $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                          587 of 3334

---

**BRIAN RYDER**                          **Clm No 41759**    Filed In Cases: 140
608 RIVA RIDGE DRIVE
LEANDER TX 78641                          Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**DENISE RYDER**                         **Clm No 41760**    Filed In Cases: 140
224 MAIN ST
ELSMERE KY 41018                         Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CURTIS RYLANT**                        **Clm No 41761**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                           Class              Claim Detail Amount        Final Allowed Amount
FAYETTEVILLE, AR 72702
                                         UNS                     $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 12:18:53 PM

*Claims Details*                                                                      588 of 3334

---

**BONNIE SABBAGH**                        **Clm No 41762**    Filed In Cases: 140
7411 KINGS MILL RD.
COTTONDALE AL 35453                 Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES (JIM) SACHITANO**                 **Clm No 41763**    Filed In Cases: 140
6525 TRUXTON LANE
BEAUMONT TX 77706                    Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**MELVIN SACIER**                         **Clm No 41764**    Filed In Cases: 140
2601 BANKS AVE
MOBILE AL 36617                      Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## *Claims Details*

589 of 3334

---

**JAMES SADLER**
3300 AVE. C
ENSLEY AL 35218

**Clm No 41765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSE SALAZAR**
C/O MARINA RODRIGUEZ
937 ACACIA DRIVE
CORPUS CHRISTI TX 78408

**Clm No 41766**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND SALAZAR**
248 CHERRY LANE
BRIDGE CITY TX 77611

**Clm No 41767**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

590 of 3334

---

**MARIA SALAZAR**
12903 TONEY DR
CROSBY TX 77532

**Clm No 41768**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERTO SALDANA**
525 EAST CORRAL
KINGSVILLE TX 78363

**Clm No 41769**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**FELIX SALINAS**
807 ELMWOOD
BAYTOWN TX 77520

**Clm No 41770**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

591 of 3334

---

**MICHAEL SALKELD**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41771**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD SALTER**
133 TURTLE CREEK DRIVE
AMARILLO TX 79118

**Clm No 41772**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDNA SAMFORD**
407 E SANDSTONE
LLANO TX 78643

**Clm No 41773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             592 of 3334

---

**LINDA SAMMONS**                    **Clm No 41774**    Filed In Cases: 140
437 BLUE BIRD DR
RUSSEL KY 41169                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**DOUGLAS SAMPLE**                   **Clm No 41775**    Filed In Cases: 140
325 CR 4114
PITTSBURG TX 75686                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**WANDA SAMUEL**                     **Clm No 41776**    Filed In Cases: 140
2041 MONTERREY DR
ORANGE TX 77630                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

593 of 3334

---

**EDNA SAMUEL**
3135 MAGNOLIA
BEAUMONT TX 77703

**Clm No 41777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MABEL SAMUEL**
10816 FM 1416
BON WIER TX 75928

**Clm No 41778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBRA SAMUEL**
P.O. BOX 908
KIRBYVILLE TX 75959

**Clm No 41779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              594 of 3334

---

**LARRY SAMUELS**                    **Clm No 41780**    Filed In Cases: 140
2252 HARRY CT.
MOBILE AL 36617                       Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**PEGGY SANCHES**                    **Clm No 41781**    Filed In Cases: 140
8411 SOUTH KILARNEY
BEAUMONT TX 77705                    Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**GUADALUPE SANCHEZ**                **Clm No 41782**    Filed In Cases: 140
411 W. CANDELA STREET
FALFURRIAS TX 78355                  Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

595 of 3334

---

**GUADALUPE SANCHEZ**
7822 BROOKFIELD
BAYTOWN TX 77520

**Clm No 41783**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALFREDO SANCHEZ**
301 E. SOYARS AVE.
ORANGE GROVE TX 78372

**Clm No 41784**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SERVANDO SANCHEZ**
602 S. MIER
SAN DIEGO TX 78384

**Clm No 41785**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

596 of 3334

---

**JUAN SANCHEZ**
13427 S. THORNTREE DR
HOUSTON TX 77015

**Clm No 41786**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**RACHEL SANCHEZ**
2420 SOUTH 6TH ST APT 307
KINGSVILLE TX 78363

**Clm No 41787**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**GENARO SANCHEZ**
3116 CARTER
PASADENA TX 77503

**Clm No 41788**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

597 of 3334

---

**GUADALUPE SANCHEZ**
520 E. ORANGE APT. #23
ORANGE GROVE TX 78372

**Clm No 41789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MIKE SANDELLA**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FERN SANDELLA**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

598 of 3334

---

**LINDA SANDERS**
7120 LONDON AVE.
BIRMINGHAM AL 35206

**Clm No 41792**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VONCEIL SANDERS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41793**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOWARD SANDERS**
5665 IMPERIAL DR.
BESSEMER AL 35023

**Clm No 41794**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              599 of 3334

---

**KENNETH SANDERS**                     **Clm No 41795**   Filed In Cases: 140
3845 HWY 69 N. APT. 215
NORTHPORT AL 35476                       Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**EZEKIEL SANDERS**                     **Clm No 41796**   Filed In Cases: 140
6414 CATHEDERAL WAY
MOBILE AL 36695                          Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHNETTA SANDERS**                    **Clm No 41797**   Filed In Cases: 140
1218 SHORE ACRES RD
MOBILE AL 36605                          Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

600 of 3334

---

**JOHN SANDERS**
2263 COUNTY RD 301 SOUTH
DAYTON TX 77535

**Clm No 41798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD SANDERS**
1107 W. JIMON CR.
MOBILE AL 36605

**Clm No 41799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ED SANDERS**
7848 PARKER DR.
DAPHNE AL 36526

**Clm No 41800**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

601 of 3334

---

**BURT SANDERS**
2295 MIMOSA
PORT ARTHUR TX 77640

**Clm No 41801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY SANDERS**
2295 MIMOSA
PORT ARTHUR TX 77640

**Clm No 41802**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SIDNEY SANDERS**
6654 LONG MEADOW DRIVE
CORPUS CHRISTI TX 78413

**Clm No 41803**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

602 of 3334

---

**PEGGY SANDERS**
69 VALERIA ST.
MOBILE AL 36607

**Clm No 41804**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TERRILL SANDERS**
403 NEWTON DR.
MIAFIELD AL 35228

**Clm No 41805**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BERNARD SANDERS**
RT. 1 BOX 840
GREENSBORO AL 36744

**Clm No 41806**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

603 of 3334

---

**JOE SANDERS**
790 CAMPSEALE ROAD
LIVINGSTON TX 77351

**Clm No 41807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AUBRY SANDERSON**
414 W. 25TH STREET
TEXARKANA TX 75507

**Clm No 41808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SANDLIN**
6839 39TH STREET
GROVES TX 77619

**Clm No 41809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

604 of 3334

---

**ALFREDO SANDOVAL**
920 W. SHAW
TYLER TX 75701

**Clm No 41810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUAN SANDOVAL**
525 SOUTHGATE
TYLER TX 75705

**Clm No 41811**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD SANKS**
49660 RONALD SANKS
BAY MINETTE AL 36507

**Clm No 41812**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

605 of 3334

---

**ALEJANDRO SANTIAGO**
645 DEQUEEN BLVD
PORT ARTHUR TX 77640

**Clm No 41813**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY SANTOS**
P.O. BOX 1122
LAMESA TX 79331

**Clm No 41814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARNULFO SANTOS**
4337 MARIE STREET
CORPUS CHRISTI TX 78411

**Clm No 41815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              606 of 3334

---

**KENNETH SAPP**                    **Clm No 41816**    Filed In Cases: 140
85530 JOANN ROAD
YULEE FL 32097                       Class            Claim Detail Amount    Final Allowed Amount

                                     UNS              $1.00

                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JESSIE SAPP**                     **Clm No 41817**    Filed In Cases: 140
22364 US HWY 271
GLADEWATER TX 75647                  Class            Claim Detail Amount    Final Allowed Amount

                                     UNS              $1.00

                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**ANNIE SAPP**                      **Clm No 41818**    Filed In Cases: 140
1134 GLASSHOUSE STREET
BEAUMONT TX 77703                    Class            Claim Detail Amount    Final Allowed Amount

                                     UNS              $1.00

                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                        607 of 3334

---

**GEORGE SAPSKY**
1801 24TH AVE. NO
TEXAS CITY TX 77590-4753

**Clm No 41819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ERMA SARDEN**
5120 MINNIE
PORT ARTHUR TX 77640

**Clm No 41820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MORRIS SARTIN**
7420 PEBBLE BEACH DRIVE
BEAUMONT TX 77707

**Clm No 41821**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              608 of 3334

---

**HENRY SARTIN**                    **Clm No 41822**    Filed In Cases: 140
3635 LAKE ARTHUR DR.
PORT ARTHUR TX 77642                 Class        Claim Detail Amount      Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROSALEE SARTIN**                  **Clm No 41823**    Filed In Cases: 140
4721 PHILLIP CORRY ROAD
STARKS LA 70661                      Class        Claim Detail Amount      Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**YVONNE SARTOR**                   **Clm No 41824**    Filed In Cases: 140
9911 TOULOUSE AVE
BAYTOWN TX 77521                     Class        Claim Detail Amount      Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**MICHAEL SARVER**

7408 SUMMIT TRAIL LANE

SACHSE TX 75048

**Clm No 41825**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NICKIE SATER**

C/O RUSSELL WINBURN

P. O. BOX 1868

FAYETTEVILLE, AR 72702

**Clm No 41826**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CANDACE SATTLER**

703 S. 33RD STREET

NEDERLAND TX 77627

**Clm No 41827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                  3/20/2018 12:18:53 PM

*Claims Details*                                                                                   610 of 3334

| GLORIA SATTLER | **Clm No 41828** | Filed In Cases: 140 | |
|---|---|---|---|
| 1504 AVE. K | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| IRVIN SAUL | **Clm No 41829** | Filed In Cases: 140 | |
|---|---|---|---|
| 134 PARKERTOWN RD. | Class | Claim Detail Amount | Final Allowed Amount |
| HUBERT NC 28539 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| IRVIN SAUL | **Clm No 41830** | Filed In Cases: 140 | |
|---|---|---|---|
| 134 PARKERTOWN RD. | Class | Claim Detail Amount | Final Allowed Amount |
| HUBERT NC 28539 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                           611 of 3334

---

**PATRICIA ROSE SAUL**                    **Clm No 41831**    Filed In Cases: 140
140 PAGOSA CT
AUSTIN TX 78737                           Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**WILLIAM SAULS**                         **Clm No 41832**    Filed In Cases: 140
1414 LAMAR
NEDERLAND TX 77627                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**WANDA SAULTER**                         **Clm No 41833**    Filed In Cases: 140
2520 AVENUE E.
NEDERLAND TX 77627                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

612 of 3334

---

**OSMAR SAUMELL**
216 LAKEWAY LANE
APOLLO BEACH FL 33572

**Clm No 41834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES SAUNDERS**
111 PR 8520
HILLISTER TX 77624

**Clm No 41835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES SAUNDERS**
111 PR 8520
HILLISTER TX 77624

**Clm No 41836**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                        3/20/2018 12:18:53 PM

*Claims Details*                                                                    613 of 3334

---

**PRICE SAVAGE**                        **Clm No 41837**    Filed In Cases: 140
2302 DUDLEY STREET
TEXARKANA AR 71854          Class              Claim Detail Amount        Final Allowed Amount

                            UNS                    $1.00
                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**BILLY SAVAGE**                        **Clm No 41838**    Filed In Cases: 140
P.O. BOX 2854
ORANGE TX 77631-2854        Class              Claim Detail Amount        Final Allowed Amount

                            UNS                    $1.00
                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES SAVANT**                        **Clm No 41839**    Filed In Cases: 140
1291 AVENUE G
BEAUMONT TX 77701           Class              Claim Detail Amount        Final Allowed Amount

                            UNS                    $1.00
                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

614 of 3334

---

**CLIFFORD SAVELL**
1315 EUGENE
PORT NECHES TX 77651

**Clm No 41840**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALTHA SAVOIE**
1204 WHITE HALL ROAD APT 8102
ARLINGTON TX 76001

**Clm No 41841**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLEN SAVOIE**
255 BEACH STREET
VIDOR TX 77662

**Clm No 41842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

615 of 3334

| **LOTTIE SAVOIR** | **Clm No 41843** | Filed In Cases: 140 | |
|---|---|---|---|
| 3224 CASE ST. | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77703 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JUDY SAVOY** | **Clm No 41844** | Filed In Cases: 140 | |
|---|---|---|---|
| 6222 PROVIDENT GREEN DR | Class | Claim Detail Amount | Final Allowed Amount |
| KATY TX 77449 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **FRANCES SAVOY** | **Clm No 41845** | Filed In Cases: 140 | |
|---|---|---|---|
| 1727 Grand | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77703 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

616 of 3334

**JERRY SAWYER**
1046 CO. ROAD 3112
ATLANTA TX 75551-6748

**Clm No 41846**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**GRACIE SAWYER**
307 S. MILES STREET
ABBEVILLE LA 70510

**Clm No 41847**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MAJOR SAXTON**
5 WINGED TRACE
IRONDALE AL 35210

**Clm No 41848**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

617 of 3334

---

**SARAH SCALES**
7051 BESSIE HEIGHTS
ORANGE TX 77630

**Clm No 41849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SARAH SCALES**
7051 BESSIE HEIGHTS ROAD
ORANGE TX 77630

**Clm No 41850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLARD SCARBROUGH**
RT. 2 BOX 191
MILLRY AL 36558

**Clm No 41851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

618 of 3334

---

**DOLORES SCHAEDEL**
6200 WALTER ROAD
BIG SPRINGS TX 79720

**Clm No 41852**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES SCHAEFER**
11132 SUNSET RIDGE
LAPORTE TX 77571

**Clm No 41853**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DELORIS SCHAEFER**
8565 SUNFLOWER LANE
BEAUMONT TX 77705

**Clm No 41854**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                          619 of 3334

---

| MELVIN SCHAFER | **Clm No 41855** | Filed In Cases: 140 | |
|---|---|---|---|
| 190 WADDELL | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| ROBERT SCHAFER | **Clm No 41856** | Filed In Cases: 140 | |
|---|---|---|---|
| 1807 ARLINGTON | Class | Claim Detail Amount | Final Allowed Amount |
| LIMA OH 45805 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| WUANITA SCHAPER | **Clm No 41857** | Filed In Cases: 140 | |
|---|---|---|---|
| 1427 CHARDONNAY | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77077 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                    620 of 3334

---

| **GREGORY SCHAVER** | | **Clm No 41858** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 8390 HOMER DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77708 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

---

| **BETTY JO SCHEFFER** | | **Clm No 41859** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 12319 TRISTA CT | | Class | Claim Detail Amount | Final Allowed Amount |
| SANTA FE TX 77510 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **JOSEPH SCHEICK** | | **Clm No 41860** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 9919 C ST., RT. 335 | | Class | Claim Detail Amount | Final Allowed Amount |
| MINFORD OH 45653 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    621 of 3334

---

**BEVERLY SCHEID**

1781 MERLIN LANE

WINDSOR CO 80550

**Clm No 41861**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VICKI SCHELL**

222 TEXAS DR

HIDEAWAY TX 75771

**Clm No 41862**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACKIE SCHELL**

340 LAKE STREET

BRIDGE CITY TX 77611

**Clm No 41863**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                        622 of 3334

---

**HELEN SCHERDIN**               **Clm No 41864**    Filed In Cases: 140
120 WISTERIA
LAKE JACKSON TX 77566          Class              Claim Detail Amount      Final Allowed Amount

                               UNS                    $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**C. SCHEXNAIDER**               **Clm No 41865**    Filed In Cases: 140
1423 22ND STREET
NEDERLAND TX 77627             Class              Claim Detail Amount      Final Allowed Amount

                               UNS                    $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**OLIVIA SCHIELE**               **Clm No 41866**    Filed In Cases: 140
1000 EAST 6TH STREET
PORT ARTHUR TX 77640           Class              Claim Detail Amount      Final Allowed Amount

                               UNS                    $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              623 of 3334

---

**TESSA SCHIESLER**                    **Clm No 41867**     Filed In Cases: 140
2320 S. MAIN
VIDOR TX 77662                         Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES SCHILDKNECHT**               **Clm No 41868**     Filed In Cases: 140
721 LITTLE JEFF DRIVE
PORT NECHES TX 77651                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**PHYLLIS SCHINTZIUS**                 **Clm No 41869**     Filed In Cases: 140
2465 ORIZABA LANE
PORTSMOUTH OH 45662                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                    624 of 3334

---

**DONALD SCHLEA**                                    **Clm No 41870**      Filed In Cases: 140
549 W. STONE STREET
GIBSONBURG OH 43431                                  Class            Claim Detail Amount      Final Allowed Amount

                                                     UNS                      $1.00
                                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**TIM SCHLOSSER**                                    **Clm No 41871**      Filed In Cases: 140
2389 FOUNTAIN CIRCLE
LAMBERTVILLE MI 48144                                Class            Claim Detail Amount      Final Allowed Amount

                                                     UNS                      $1.00
                                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**PATRICIA SCHLOSSER**                               **Clm No 41872**      Filed In Cases: 140
623 CR 531
SUMTERVILLE FL 33585                                 Class            Claim Detail Amount      Final Allowed Amount

                                                     UNS                      $1.00
                                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                              625 of 3334

---

**GLYNNDA SCHLUDERBERG**          **Clm No 41873**    Filed In Cases: 140
24910 CANSTON COURT
SPRING TX 77389                   Class          Claim Detail Amount       Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BEVERLY SCHMIDT**               **Clm No 41874**    Filed In Cases: 140
6761 HOWE STREET
GROVES TX 77619                  Class          Claim Detail Amount       Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**NANCY FAY SCHMIDT**             **Clm No 41875**    Filed In Cases: 140
6250 IVANHOE APT #228
BEAUMONT TX 77706               Class          Claim Detail Amount       Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

626 of 3334

---

**URANIE SCHNEIDER**
20115 EMERALD CLIFF LANE
RICHMOND TX 77407

**Clm No 41876**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND SCHOFIELD**
P.O. BOX 691
MOUNDVILLE AL 35474

**Clm No 41877**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REX SCHOONOVER**
905 FENWAY
LIMA OH 45804

**Clm No 41878**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

627 of 3334

---

**HAROLD SCHRAM**
909 BRYAN LANE
LUMBERTON TX 77657

**Clm No 41879**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORMA SCHROEDER**
2570 ROOSEVELT
VIDOR TX 77662

**Clm No 41880**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SCHROEDER**
P.O. BOX 2094
CRYSTAL BEACH TX 77650

**Clm No 41881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                         628 of 3334

---

**HAROLD SCHROEDER**                **Clm No 41882**    Filed In Cases: 140
2010 US HWY 190W
LIVINGSTON TX 77351                 Class           Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**DOROTHY SCHULTE**                 **Clm No 41883**    Filed In Cases: 140
5410 SUNSET TRAIL
NEEDVILLE TX 77461                  Class           Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**CHARLOTTE SCHULTEA**              **Clm No 41884**    Filed In Cases: 140
750 FACTORY OUTLET #14
HEMPSTEAD TX 77445                  Class           Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                        3/20/2018 12:18:53 PM

*Claims Details*                                                                                          629 of 3334

| CHARLOTTE SCHULTEA | Clm No 41885 | Filed In Cases: 140 | |
| 750 FACTORY OUTLET #14 | Class | Claim Detail Amount | Final Allowed Amount |
| HEMPSTEAD TX 77445 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLOTTE SCHULTEA | Clm No 41886 | Filed In Cases: 140 | |
| 750 FACTORY OUTLET #14 | Class | Claim Detail Amount | Final Allowed Amount |
| HEMPSTEAD TX 77445 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| SHERRY SCHULTZ | Clm No 41887 | Filed In Cases: 140 | |
| P.O. BOX 127 | Class | Claim Detail Amount | Final Allowed Amount |
| VILLAGE MILLS TX 77663 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

630 of 3334

---

**WILLIAM SCHULTZ**
ROUTE 3, BOX 310
WESTVILLE OK 74965

**Clm No 41888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**GARY SCHWARTZ**
4953 JEAN STREET
CORPUS CHRISTI TX 78411

**Clm No 41889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL SCHWARTZENBURG**
8 THORNHILL OAKS DRIVE
HOUSTON TX 77015

**Clm No 41890**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**ROYCE SCIMEMI**                     **Clm No 41891**    Filed In Cases: 140
P.O. BOX 210
OBERLIN LA 70655          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**GLENN SCLERANDI**                   **Clm No 41892**    Filed In Cases: 140
3215 MEMPHIS AVENUE
NEDERLAND TX 77627        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**DENISE SCOTT**                      **Clm No 41893**    Filed In Cases: 140
1106 RAYBURN
LONGVIEW TX 75602         | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**    E-mail: claimsmanager@omnimgt.com    FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

632 of 3334

---

**KENNETH SCOTT**
7001 ROBERTS DRIVE
BIG SPRING TX 79720

**Clm No 41894**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RALPH SCOTT**
1422 LINCLON ST
PORTSMOUTH OH 45662

**Clm No 41895**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY SCOTT**
454 BEAVER PIKE
WAVERLY OH 45690

**Clm No 41896**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*　　　　　3/20/2018 12:18:53 PM

*Claims Details*　　　　　　　　　　　　　　　　　　　　　　　633 of 3334

---

**CURTIS SCOTT**　　　　　　　**Clm No 41897**　Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed　　　　　9-Dec-2016
Bar Date
Claim Face Value　　　$1.00

---

**JAMES SCOTT**　　　　　　　**Clm No 41898**　Filed In Cases: 140
1824 EAST 10TH STREET
PORT ARTHUR TX 77640

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed　　　　　9-Dec-2016
Bar Date
Claim Face Value　　　$1.00

---

**LINDETH SCOTT**　　　　　　**Clm No 41899**　Filed In Cases: 140
12990 LARCH LANE
BEAUMONT TX 77713

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed　　　　　9-Dec-2016
Bar Date
Claim Face Value　　　$1.00

---

**Rust Consulting | Omni Bankruptcy**　　**Visit us on the Web at www.omnimgt.com**　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　　　**E-mail: claimsmanager@omnimgt.com**　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              634 of 3334

---

**CHARLES SCOTT**                    **Clm No 41900**   Filed In Cases: 140
219 SOUTH 9TH STREET
NEDERLAND TX 77627                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROY SCOTT**                        **Clm No 41901**   Filed In Cases: 140
17001 PRIVATE ROAD 7403
BROWNSBORO TX 75756                  Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLAUDELL SCOTT**                   **Clm No 41902**   Filed In Cases: 140
203 OLD SHOALS ROAD
MONETTA SC 29105                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                            635 of 3334

---

**WILLIAM SCOTT**                     **Clm No 41903**    Filed In Cases: 140
3517 MAIDA ROAD
BEAUMONT TX 77708               Class          Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**FORREST SCOTT**                     **Clm No 41904**    Filed In Cases: 140
1041 SMITH STREET
PORT ARTHUR TX 77640           Class          Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BILLIE SCOTT**                      **Clm No 41905**    Filed In Cases: 140
24268 LATHAM RD
SHADY POINT OK 74956           Class          Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

636 of 3334

---

**OTISA SCOTT**
130 THOMAS HOLLOW ROAD
LUCASVILLE OH 45648

**Clm No 41906**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND SCOTT**
2816 PROCTOR STREET
PORT ARTHUR TX 77640

**Clm No 41907**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SCOTT**
1923 17TH STREET
PORTSMOUTH OH 45662

**Clm No 41908**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

637 of 3334

---

| MOSES SCOTT | **Clm No 41909** | Filed In Cases: 140 | |
|---|---|---|---|
| 1357 MELROSE ST. | | | |
| MOBILE AL 36605 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| LOU SCREEN | **Clm No 41910** | Filed In Cases: 140 | |
|---|---|---|---|
| 16007 EDGEWOOD | | | |
| HOUSTON TX 77059 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| EUGENE SCROGGS | **Clm No 41911** | Filed In Cases: 140 | |
|---|---|---|---|
| 16301 CAPRI DRIVE | | | |
| JERSEY VILLAGE TX 77040 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                          638 of 3334

| ALVIN SCROGGS | **Clm No 41912** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| VIDA SCRUGGS | **Clm No 41913** | Filed In Cases: 140 | |
|---|---|---|---|
| 225 DURANT ST. | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36607 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN SCRUGGS | **Clm No 41914** | Filed In Cases: 140 | |
|---|---|---|---|
| 6343 BROOKSHIRE DR. | Class | Claim Detail Amount | Final Allowed Amount |
| RICHMOND VA 23234 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

639 of 3334

---

**RODGER SCRUGGS**
RT. 2 BOX 378A
FRISCO CITY AL 36445

**Clm No 41915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA SCUDDER**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUISE SEAGRAVES**
8261 #2 DUCOTE ROAD
SILSBEE TX 77656

**Clm No 41917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

640 of 3334

---

**HENRY SEALE**
4665 LARRY STREET
BEAUMONT TX 77708

**Clm No 41918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**WILSON SEALE**
6552 FM 2799
JASPER TX 75951

**Clm No 41919**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JERRY SEALES**
15 VALLERIE
BOERNE TX 78006

**Clm No 41920**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              641 of 3334

---

**GEORGE SEALEY**                   **Clm No 41921**    Filed In Cases: 140
2016 N. NESTOR AVE.
COMPTON CA 90222                     Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                      $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**PORTER SEALS**                    **Clm No 41922**    Filed In Cases: 140
650 CARVER ST.
MOBILE AL 36617                     Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                      $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**MELVIN SEALS**                    **Clm No 41923**    Filed In Cases: 140
1862 N.MOTT DR.
MOBILE AL 36617                     Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                      $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              642 of 3334

---

**JOSPEHINE SEALS**                    **Clm No 41924**    Filed In Cases: 140
860 SCOTT DRIVE
VIDOR TX 77662                         Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LILLIE SEALS**                       **Clm No 41925**    Filed In Cases: 140
144 S. ANDERSON AVE.
WHISTLER AL 36612                      Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**EZELL SEAMAN**                       **Clm No 41926**    Filed In Cases: 140
P. O. BOX 489
BUNA TX 77612                         Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                     643 of 3334

---

**ROBERT SEARS**                    **Clm No 41927**    Filed In Cases: 140
4565 ST RT 220
WAVERLY OH 45690                     Class            Claim Detail Amount      Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**RAYMOND SEARS**                   **Clm No 41928**    Filed In Cases: 140
3760 BAYOU RD
BEAUMONT TX 77707                   Class            Claim Detail Amount      Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**DIANE SEDATOLE**                  **Clm No 41929**    Filed In Cases: 140
703 POINT RUN DRIVE
PFLUGERVILLE TX 78660               Class            Claim Detail Amount      Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

644 of 3334

---

**WAHNEETA SEGREST**
1616 IDYLLWILD CT
PLANO TX 75075-2124

**Clm No 41930**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**DONNA SEGURA**
700 COUNTY ROAD 2004
NEWTON TX 75966

**Clm No 41931**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**LENELL SEGURA**
P.O. BOX 41794
BEAUMONT TX 77705

**Clm No 41932**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              645 of 3334

---

| **CHARLES SEIBERT** | | **Clm No 41933** | Filed In Cases: 140 | |
| 1007 GLADES ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| MINFORD OH 45653 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **SHELTON SEILHAN** | | **Clm No 41934** | Filed In Cases: 140 | |
| 110 EL CAMINO DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| HEMPHILL TX 75948 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **BILLY JOE SEITER** | | **Clm No 41935** | Filed In Cases: 140 | |
| 28209 DENN COURT | | Class | Claim Detail Amount | Final Allowed Amount |
| MONTGOMERY TX 77356 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

646 of 3334

---

**KENNETH SELF**
1305 SOUTHWOOD DR
LUFKIN TX 75904

**Clm No 41936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT SELLERS**
160 COUNTY RD 2553
CLEVELAND TX 77327

**Clm No 41937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY SELLERS**
4445 BEALE STREET
BEAUMONT TX 77705

**Clm No 41938**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                              647 of 3334

---

**EDWARD SELLERS**                    **Clm No 41939**    Filed In Cases: 140
2375 TAFT STREET
BEAUMONT TX 77703                     Class          Claim Detail Amount    Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERT SELLS**                      **Clm No 41940**    Filed In Cases: 140
71 A.J. MEEKINS ROAD
CLEVELAND TX 77328                    Class          Claim Detail Amount    Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LESLIE SELLS**                      **Clm No 41941**    Filed In Cases: 140
2245 TERRELL AVE.
BEAUMONT TX 77701                     Class          Claim Detail Amount    Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                 648 of 3334

---

**ANITA SELMAN**                          **Clm No 41942**    Filed In Cases: 140
601 APPLE BLOSSOM STREET
WOODVILLE TX 75979                        Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**ROBERT SELMAN**                         **Clm No 41943**    Filed In Cases: 140
66 CR 2120
CLEVELAND TX 77327                        Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**MERCIDES SENIGAUR**                     **Clm No 41944**    Filed In Cases: 140
1590 AUBURN DRIVE
BEAUMONT TX 77705                         Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

649 of 3334

---

| **MARK SENNET** | | **Clm No 41945** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1985 W. VIRGINIA | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JESSE SEPEDA** | | **Clm No 41946** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 7318 GINGERBERRY | | Class | Claim Detail Amount | Final Allowed Amount |
| CORPUS CHRISTI TX 78414 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **MIGUEL SERDA** | | **Clm No 41947** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 900 S. 1500 EAST #A203 | | Class | Claim Detail Amount | Final Allowed Amount |
| CLEAR FIELD UT 84015 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

650 of 3334

---

**SHARON SERRATA**
2010 FM 2717
PORT LAVACA TX 77979

**Clm No 41948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE SETTLE**
8332 JANCY DRIVE
AUSTIN TX 78750

**Clm No 41949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTER SEVERIN**
147 LAMA
ONALASKA TX 77360

**Clm No 41950**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

651 of 3334

---

**SUSAN SEYMOUR**
1828 FRANKLIN
NEDERLAND TX 77627

**Clm No 41951**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN SHACKELFORD**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DAVID SHACKELFORD**
2620 BERRY HILL
MCKINNEY TX 75069

**Clm No 41953**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                          652 of 3334

| DONALD SHADRON | **Clm No 41954** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 5127 | Class | Claim Detail Amount | Final Allowed Amount |
| SAINT MARY'S GA 31558 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN SHAFFER | **Clm No 41955** | Filed In Cases: 140 | |
|---|---|---|---|
| 4219 DOVER AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| SANTA FE TX 77510 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| LUCILLE SHAFFER | **Clm No 41956** | Filed In Cases: 140 | |
|---|---|---|---|
| RT. 2 BOX 42 | Class | Claim Detail Amount | Final Allowed Amount |
| BAY MINETTE AL 36507 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

653 of 3334

| | | | |
|---|---|---|---|
| **JIMMY SHAHAN** | **Clm No 41957** | Filed In Cases: 140 | |
| 1113 LOPO ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| FLOWER MOUND TX 75028 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed 9-Dec-2016
Bar Date
Claim Face Value $1.00

| | | | |
|---|---|---|---|
| **ELLA SHANKLE STEVENS** | **Clm No 41958** | Filed In Cases: 140 | |
| 212 VIRGINIA | Class | Claim Detail Amount | Final Allowed Amount |
| WACO TX 76705 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed 9-Dec-2016
Bar Date
Claim Face Value $1.00

| | | | |
|---|---|---|---|
| **DANNY SHANNON** | **Clm No 41959** | Filed In Cases: 140 | |
| P.O. BOX 924 | Class | Claim Detail Amount | Final Allowed Amount |
| SOUR LAKE TX 77659 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed 9-Dec-2016
Bar Date
Claim Face Value $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

654 of 3334

---

**MICHAEL SHANNON**
105 HARRELL ROAD
LUMBERTON TX 77657

**Clm No 41960**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VIVIAN SHANNON**
P.O. BOX 295
VIDOR TX 77670

**Clm No 41961**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND SHANNON**
620 WESTWOOD CIRCLE
LAMARQUE TX 77568

**Clm No 41962**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

655 of 3334

---

**CLAUDETTE SHARP**
312 OAK STREET
SEALY TX 77474

**Clm No 41963**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GREGORY SHARP**
21110 BAUER ROAD
HOCKLEY TX 77447

**Clm No 41964**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IRVIN SHARP**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41965**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

---

*Claims Details*

656 of 3334

---

**ANTHONY SHARP**
264 CHICAGO AVE.
PRICHARD AL 36610

**Clm No 41966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARCIE SHARUM**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FREDDIE SHAVER**
215 ELDRIDGE
BEAUMONT TX 77707

**Clm No 41968**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              657 of 3334

---

**FREDDIE SHAVER**                      **Clm No 41969**    Filed In Cases: 140
215 ELDRIDGE DRIVE
BEAUMONT TX 77707                       Class              Claim Detail Amount       Final Allowed Amount

                                        UNS                     $1.00

                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MERCEDES SHAVERS**                    **Clm No 41970**    Filed In Cases: 140
6611 N. KINGS HIGHWAY
TEXARKANA TX 75503                      Class              Claim Detail Amount       Final Allowed Amount

                                        UNS                     $1.00

                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MERCEDES SHAVERS**                    **Clm No 41971**    Filed In Cases: 140
6611 N. KINGS HIGHWAY
TEXARKANA TX 75503                      Class              Claim Detail Amount       Final Allowed Amount

                                        UNS                     $1.00

                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                    658 of 3334

---

| **DARRELL SHAW** | **Clm No 41972** | Filed In Cases: 140 | |
| 332 WAMSLEY LANE | | | |
| STOUT OH 45684 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JOHN SHAW** | **Clm No 41973** | Filed In Cases: 140 | |
| 2204 MCPHERSON | | | |
| PORT LAVACA TX 77979 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **REBECCA SHAW** | **Clm No 41974** | Filed In Cases: 140 | |
| 4810 FOSTER AVENUE | | | |
| GROVES TX 77619 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                      659 of 3334

---

**DENNIS SHAW**                    **Clm No 41975**    Filed In Cases: 140
1642 ROBIN HOOD DRIVE
LIMA OH 45805                      Class         Claim Detail Amount    Final Allowed Amount

                                  UNS              $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**NOAH SHAW**                      **Clm No 41976**    Filed In Cases: 140
15207 WESTVIE RD.
COKER AL 35452                     Class         Claim Detail Amount    Final Allowed Amount

                                  UNS              $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MAX SHAW**                       **Clm No 41977**    Filed In Cases: 140
24361 HIGHWAY 8
LEESVILLE LA 71446-9340           Class         Claim Detail Amount    Final Allowed Amount

                                  UNS              $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

660 of 3334

---

**JOHN SHAW**
2204 MCPHERSON
PORT LAVACA TX 77979

**Clm No 41978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GENE SHAW**
1016 MIMOSA
NEDERLAND TX 77627

**Clm No 41979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD SHEARER**
2421 OAK HILL LANE
ASHLAND KY 41101

**Clm No 41980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    661 of 3334

---

**DEBORAH SHEDRICK**                  **Clm No 41981**    Filed In Cases: 140
775 TODD
BEAUMONT TX 77707         | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARCUS SHEFFIELD**                  **Clm No 41982**    Filed In Cases: 140
475 LEXINGTON DRIVE
VIDOR TX 77662            | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**KERMIT FAYE SHEFFIELD**             **Clm No 41983**    Filed In Cases: 140
8754 BRAUNSTON LANE
HOUSTON TX 77088          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

662 of 3334

---

**EFFIE JO SHEFFIELD**

198 TRAHAN ROAD

LUMBERTON TX 77657

**Clm No 41984**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY SHELBORNE**

1121 HANNON RD.

MOBILE AL 36605

**Clm No 41985**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARRIE SHELDEN**

517 LIMERICK STREET

TYLER TX 75703

**Clm No 41986**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                663 of 3334

---

**GUY SHELDON**                    **Clm No 41987**    Filed In Cases: 140

P.O. BOX 964

PEARLAND TX 77580                  Class              Claim Detail Amount        Final Allowed Amount

UNS                $1.00

$1.00

Date Filed          9-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**TERRELL SHELLEY**                **Clm No 41988**    Filed In Cases: 140

1141 COUNTY ROAD 3884

QUEEN CITY TX 75572                Class              Claim Detail Amount        Final Allowed Amount

UNS                $1.00

$1.00

Date Filed          9-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**THOMAS SHELLSHEAR**              **Clm No 41989**    Filed In Cases: 140

1418 BRENDON TRAILS DRIVE

SPRING TX 77379                    Class              Claim Detail Amount        Final Allowed Amount

UNS                $1.00

$1.00

Date Filed          9-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

664 of 3334

---

**MARY JO SHELTON**
8526 TRI CITY BEACH RD
BAYTOWN TX 77520

**Clm No 41990**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET SHELTON**
715 RED OAK LANE
ARLINGTON TX 76012

**Clm No 41991**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**LOMEDIA SHELTON**
5102 EDGECLIFF DRIVE
WICHITA FALLS TX 76302

**Clm No 41992**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

665 of 3334

---

**RAYMOND SHELTON**
P.O. BOX 35
ALLEENE AR 71820

**Clm No 41993**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**JOHN SHEPARD**
1929 LONG 14TH ST.
BESSEMER AL 35020

**Clm No 41994**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**EULA SHEPHERD**
P.O. BOX 137
PARROTT VA 24132

**Clm No 41995**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

666 of 3334

---

**WILLIAM SHEPHERD**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**FLORA BELLE SHEPHERD**
P.O. BOX 5533
BEAUMONT TX 77726

**Clm No 41997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**PLOMAN SHEPPARD**
2975 MARION ROAD
VIDOR TX 77662

**Clm No 41998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

667 of 3334

---

**MELVIN SHEPPARD**
7561 FM 2022
GRAPELAND TX 75844

**Clm No 41999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL SHERER**
997 CR 4110
WOODVILLE TX 75979

**Clm No 42000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARK SHERLEY**
83 EAST GREYWING CIRCLE
THE WOODLANDS TX 77382

**Clm No 42001**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

668 of 3334

---

**SANDRA FAYE SHERLEY**

5812 KUSNIR LOOP

ORANGE TX 77632

**Clm No 42002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY SHERRICK**

6895 RIDGE ROAD

ELIDA OH 45807

**Clm No 42003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NOLAN SHERRICK**

7770 ELIDA ROAD

DELPHOS OH 45833

**Clm No 42004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      669 of 3334

---

**JAMES SHEWMAKE**                    **Clm No 42005**    Filed In Cases: 140
461 CREAX RD.
AXIS AL 36505

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENN SHICKEL**                    **Clm No 42006**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE SHIFFLETT**                    **Clm No 42007**    Filed In Cases: 140
3423 NEW FOREST DR
KOUNTZE TX 77625

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

670 of 3334

---

**GLORIA SHILLOW**
1015 DOVE CREEK DRIVE
DUNCANVILLE TX 75116

**Clm No 42008**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**DEANNA SHIMEK**
4040 COBBLESTONE LANE
PORT ARTHUR TX 77642

**Clm No 42009**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**BETTY SHIMP**
711 WILLARD
LIMA OH 48504

**Clm No 42010**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             671 of 3334

---

**STEWART SHIPMAN**                **Clm No 42011**    Filed In Cases: 140
P.O. BOX 266
LIBERTY TX 77575                   Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DIANNE SHIPPEY**                 **Clm No 42012**    Filed In Cases: 140
964 WANNAN LANE
CONROE TX 77301                    Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOYCE SHIRK**                    **Clm No 42013**    Filed In Cases: 140
C/O MARIE VON DER EMBSE
212 N ELIZABETH ST #310            Class          Claim Detail Amount      Final Allowed Amount
LIMA OH 45801
                                   UNS                    $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

672 of 3334

---

**POWELL SHIRLEY**
RT. 1 BOX 149 B.
GORDO AL 35466

**Clm No 42014**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY SHIRLEY**
P.O. BOX 52
WAYNESBOROA MS 39367

**Clm No 42015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SHIVELY**
746 SIERRA DRIVE
P. O. BOX 613
PORT NECHES TX 77651

**Clm No 42016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                                 673 of 3334

---

**TINA SHOEMAKE**                    **Clm No 42017**    Filed In Cases: 140
1001 MYRTLE STREET
DEQUINCY LA 70633                     Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CHERYL SHOEMAKER**                 **Clm No 42018**    Filed In Cases: 140
22470 HWY 67
SAUCIER MS 39574                     Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**RANDY SHOEMAKER**                  **Clm No 42019**    Filed In Cases: 140
6589 VERDE
GROVES TX 77619                      Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## *Claims Details*

674 of 3334

**ROBERT SHOPPACH**
10004 DEBBIE
EL PASO TX 79925

**Clm No 42020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JULIUS SHORT**
3533 N. 66TH ST.
BIRMINGHAM AL 35206

**Clm No 42021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MICHAEL SHOUP**
5617 AVENUE G 1/2
ALTA LOMA TX 77510

**Clm No 42022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

### Claims Details                                                                                      675 of 3334

---

**EDNA SHRIVER**                          **Clm No 42023**    Filed In Cases: 140
P.O. BOX 203
BLACKSVILLE WV 26521                      Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                      $1.00

                                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARILYN SHULL**                         **Clm No 42024**    Filed In Cases: 140
301 WEST CROCKER STREET
BRADNER OH 43406                           Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                      $1.00

                                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES SHUTTER**                       **Clm No 42025**    Filed In Cases: 140
412 COUNTY RD 4772
WARREN TX 77664                           Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                      $1.00

                                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

676 of 3334

---

**DOROTHY SIAU**
955 HONEYBEE
VIDOR TX 77662

**Clm No 42026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARTURO SIBAJA**
1454 E LOS EBANOS BLVD
BROWNSVILLE TX 78520

**Clm No 42027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUBY SIBLEY**
979 MLK BLVD
KINGSLAND GA 31548

**Clm No 42028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

677 of 3334

---

**JO ANN SIBLEY**
5755 PARADISE DR.
LUMBERTON TX 77657

**Clm No 42029**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JACQUELINE SIBLEY**
1708 16TH STREET
LAKE CHARLES LA 70601

**Clm No 42030**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DANA SICKELS-LEBLANC**
20019 LEITHCREST WAY
SPRING TX 77379

**Clm No 42031**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                   678 of 3334

---

**DELLA SIDES**                     **Clm No 42032**    Filed In Cases: 140
2449 E. FM 1212
STANTON TX 79782                    Class         Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**DANA SIGLER**                     **Clm No 42033**    Filed In Cases: 140
738 KIMBERLY CUT OFF RD
MORRIS AL 35116                     Class         Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**THOMAS SIGLER**                   **Clm No 42034**    Filed In Cases: 140
29 NORTH LAKE DRIVE
CONVERSE LA 71419                   Class         Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

679 of 3334

---

**CAROL SIGONA**
6154 JEFFERSON
GROVES TX 77619

**Clm No 42035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHEILA SIKES**
C/O DOUG SIKES
490 PARK ST
BEAUMONT TX 77704

**Clm No 42036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BALDEMAR SILGUERO**
120 S. 2ND ST.
BAYTOWN TX 77520

**Clm No 42037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

---

*Claims Details*                                                                                      680 of 3334

---

**GUADALUPE SILVA**                    **Clm No 42038**    Filed In Cases: 140
2383 COUNTY ROAD 348
BRAZORIA TX 77422                      Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RAY SILVAS**                         **Clm No 42039**    Filed In Cases: 140
5833 MORGAN PLACE
STOCKTON CA 95219                      Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**WORLEY SIMERLY**                     **Clm No 42040**    Filed In Cases: 140
RT. 1, BOX 200
PEARISBURG VA 24134                    Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

681 of 3334

---

**HERBERT SIMMONS**
309 TECOS ROAD
SULPHUR LA 70665

**Clm No 42041**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH SIMMONS**
3112 TURTON AVENUE
JACKSONVILLE FL 32208

**Clm No 42042**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY SIMMONS**
1601 LOUETTA RD APT 203
SPRING TX 77388

**Clm No 42043**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

682 of 3334

---

**CHARLES SIMMONS**

P.O. BOX 448

KILGORE TX 75663

**Clm No 42044**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OTHA KAY SIMMONS**

P.O. BOX 397

BUNA TX 77612

**Clm No 42045**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACKLIN SIMMONS**

7817 YUCCA DRIVE

TEXAS CITY TX 77591

**Clm No 42046**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

683 of 3334

---

**HELEN SUE SIMMONS**
2729 DELTA DRIVE
PORT ARTHUR TX 77642

**Clm No 42047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MILLARD SIMMONS**
1217 EUGENE
PORT NECHES TX 77651

**Clm No 42048**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLOYD SIMMONS**
35 COKE AVE.
TUSCALOOSA AL 35404

**Clm No 42049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 12:18:53 PM

*Claims Details*                                                                           684 of 3334

| JIMMY SIMMONS | Clm No 42050 | Filed In Cases: 140 | |
|---|---|---|---|
| 8994 VITERBO ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| MICHAEL SIMMONS | Clm No 42051 | Filed In Cases: 140 | |
|---|---|---|---|
| 5959 PINEMONT, #123 | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77092 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $10,000.00 | |

| WILLIE SIMMONS | Clm No 42052 | Filed In Cases: 140 | |
|---|---|---|---|
| RT. 1 BOX 127 | Class | Claim Detail Amount | Final Allowed Amount |
| MT. VERNON AL 36560 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**              **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

685 of 3334

| | Clm No 42053 | Filed In Cases: 140 | |
|---|---|---|---|
| **CLIFFORD SIMMONS** | | | |
| 2010 DYLAN DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | Clm No 42054 | Filed In Cases: 140 | |
|---|---|---|---|
| **THEDA SIMMONS** | | | |
| 106 LAMPLIGHTER STREET | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | Clm No 42055 | Filed In Cases: 140 | |
|---|---|---|---|
| **OSCAR SIMMONS** | | | |
| 2689 SOUTH WOODLOCH DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| CONROE TX 77385 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

686 of 3334

---

**GARRY SIMMONS**
207 MAGNOLIA LANE
LONGVIEW TX 75605

**Clm No 42056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KIMBERLY SIMMONS**
3928 35TH ST.
TUSCALOOSA AL 35401

**Clm No 42057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY SIMMONS-LAKEY**
309 CR 2024
NEWTON TX 75966

**Clm No 42058**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

687 of 3334

**IKE SIMMS**
575 WEATHERFORD PLACE
BEAUMONT TX 77707

**Clm No 42059**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LEE SIMMS**
924 RIFLE ROAD
POLLOK TX 75969

**Clm No 42060**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MICHAEL SIMON**
4931 SIMPSON
GROVES TX 77619

**Clm No 42061**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

688 of 3334

---

**WILLIE SIMON**
3380 EDMONDS
BEAUMONT TX 77705

**Clm No 42062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**HENRY SIMON**
1605 FORREST ST.
MOBILE AL 36605

**Clm No 42063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**LEONA SIMON**
3142 E. 14TH ST.
PORT ARTHUR TX 77640

**Clm No 42064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

689 of 3334

---

**FRANCES SIMON**
P.O. BOX 22232
BEAUMONT TX 77720

**Clm No 42065**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GAIL SIMON**
2230 W. HIGHLAND DRIVE
BEAUMONT TX 77705

**Clm No 42066**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT SIMONTON**
170 LAFITTE STREET
BRIDGE CITY TX 77611

**Clm No 42067**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                               690 of 3334

---

**JOHN SIMPKINS**                         **Clm No 42068**    Filed In Cases: 140
6322 MAXIMUS DRIVE
CORPUS CHRISTI TX 78414                    Class        Claim Detail Amount    Final Allowed Amount

                                          UNS               $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**MARY SIMPSON**                          **Clm No 42069**    Filed In Cases: 140
710 NORTH
ORANGE TX 77630                           Class        Claim Detail Amount    Final Allowed Amount

                                          UNS               $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**ROBERT SIMPSON**                        **Clm No 42070**    Filed In Cases: 140
3412 20TH STREET
PORT ARTHUR TX 77642                      Class        Claim Detail Amount    Final Allowed Amount

                                          UNS               $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

691 of 3334

**KATHY SIMPSON**
8274 FM 1122
SILSBEE TX 77656

**Clm No 42071**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ANNA BELLE SIMPSON**
4496 LINDA LANE
ORANGE TX 77630

**Clm No 42072**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**TERRY SIMPSON**
3003 SPURLOCK RD
NEDERLAND TX 77627

**Clm No 42073**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                             692 of 3334

---

**SHARRON SIMS**                    **Clm No 42074**    Filed In Cases: 140
1814 CANDLELIGHT PLACE DR
HOUSTON TX 77018                    Class              Claim Detail Amount       Final Allowed Amount

                                   UNS                      $1.00
                                   ---------------------------------------------------------------
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**KENNETH SIMS**                    **Clm No 42075**    Filed In Cases: 140
3017 AUSTIN AVE
ORANGE TX 77630                     Class              Claim Detail Amount       Final Allowed Amount

                                   UNS                      $1.00
                                   ---------------------------------------------------------------
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**NANCY LEE SIMS**                  **Clm No 42076**    Filed In Cases: 140
8909 DOGWOOD DRIVE
LUMBERTON TX 77657                  Class              Claim Detail Amount       Final Allowed Amount

                                   UNS                    $10,000.00
                                   ---------------------------------------------------------------
                                                           $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                 693 of 3334

---

**JAMES SIMS**                          **Clm No 42077**    Filed In Cases: 140
RT. 4 BOX 271
COTTANDALE AL 35453                      Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JEROME SIMS**                         **Clm No 42078**    Filed In Cases: 140
5004 SHORT ST.
SARALAND AL 36571                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CECIL SIMS**                          **Clm No 42079**    Filed In Cases: 140
15320 MAY TOWER RD.
BAY MINETTE AL 36507                     Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

694 of 3334

---

**OTIS SIMS**
143 CR 574
CALL TX 75933

**Clm No 42080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOYCE SINEGAL**
1707 TALLOWOOD
NEDERLAND TX 77627

**Clm No 42081**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE SINGLETON**
528 NORTH 15TH ST
NEDERLAND TX 77627

**Clm No 42082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

695 of 3334

---

**EDDIE SINGLETON**

P.O. BOX 544

MT. VERNON TX 36560

**Clm No 42083**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**JANETTE SINGLETON**

2238 RIPPLE CREEK DRIVE

ROSENBERG TX 77471

**Clm No 42084**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**JANETTE SINGLETON**

2238 RIPPLE CREEK DRIVE

ROSENBERG TX 77471

**Clm No 42085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

696 of 3334

---

**BARBARA SINGLETON**

855 KUFFSKLE LN.

MOBILE AL 36618

**Clm No 42086**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**BARBARA SINGLETON**

855 KUFFSKIE LN

MOBILE AL 36618

**Clm No 42087**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**KAREN SINGLETON**

8311 EASTPOINT BLVD.

BAYTOWN TX 77521

**Clm No 42088**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

697 of 3334

---

**LARRY SIRAGUSA**
721 SIERRA
PORT NECHES TX 77651

**Clm No 42089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOYCE SIRMONS**
5131 OLD SPURGER HWY
SILSBEE TX 77656

**Clm No 42090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICKY SIRMONS**
3686 BROWNLEA ROAD
SILSBEE TX 77656

**Clm No 42091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              698 of 3334

---

**BEVERLY SISK**                          **Clm No 42092**    Filed In Cases: 140
2910 W. OLD TOPSIDE ROAD
LOUISVILLE TN 37777                        Class            Claim Detail Amount    Final Allowed Amount

                                          UNS                   $1.00

                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES SISK**                            **Clm No 42093**    Filed In Cases: 140
11720 COOKS LAKE RD
LUMBERTON TX 77657                        Class            Claim Detail Amount    Final Allowed Amount

                                          UNS                   $1.00

                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES SISSON**                        **Clm No 42094**    Filed In Cases: 140
401 NORTHSHORE BLVD APT. 901
PORTLAND TX 78374                         Class            Claim Detail Amount    Final Allowed Amount

                                          UNS                   $1.00

                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

699 of 3334

---

**RAYMON SISSON**
RT. 2 BOX 45B
PHILADELPHIA MS 39650

**Clm No 42095**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CONSTANCE SIVLEY**
3501 GREENWOOD PLACE
DEER PARK TX 77536

**Clm No 42096**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**FLORINE SIZEMORE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42097**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

700 of 3334

---

**CANDY SIZEMORE**
114 SHADOW DR
HEMPHILL TX 75948

**Clm No 42098**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOY SKELTON**
5019 HOLT PETERSON RD.
TUSCALOOSA AL 35404

**Clm No 42099**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY SKELTON**
16293 CORNELIUS CHURCH RD
BUHL AL 35446

**Clm No 42100**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

701 of 3334

---

**ROSE ANN SKELTON**
658 MEADOWGREEN
PORT NECHES TX 77651

**Clm No 42101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALD SKELTON**
13364 SHIVER DEFREEZE
BERRY AL

**Clm No 42102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SKELTON**
P.O. BOX 108
PETERSON AL 35478

**Clm No 42103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

702 of 3334

---

**JAMES SKELTON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42104**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAWRENCE SKELTON**
15307 HILLVIEW RD.
POKER AL 35452

**Clm No 42105**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORI SKINNER**
520 COOPER STREET
GRAND PRAIRIE TX 75052

**Clm No 42106**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

703 of 3334

---

**JACQUELINE SKINNER**
1087 CR 3255
COLMESNIEL TX 75938

**Clm No 42107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACQUELINE SKINNER**
1087 CR 3255
COLMESNEIL TX 75938

**Clm No 42108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALVIN SKINNER**
P.O. BOX 74
TEXAS CITY TX 77592

**Clm No 42109**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

---

**GWENDOLYN SKINNER**
208 RATTLESNAKE RD
RIESEL TX 76682

**Clm No 42110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**KAREN SKOLNIK**
907 CREEKWOOD
HOUSTON TX 77024

**Clm No 42111**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**ROBERT SKOVE**
496 PR 4422
DAYTON TX 77535

**Clm No 42112**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

705 of 3334

---

**ANN SLACK**
6606 LANCASTER
ORANGE TX 77632

**Clm No 42113**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ANN SLACK**
6606 LANCASTER DRIVE
ORANGE TX 77632

**Clm No 42114**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ANN SLACK**
6606 LANCASTER
ORANGE TX 77632

**Clm No 42115**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

706 of 3334

| | | | |
|---|---|---|---|
| **TIMOTHY SLATER** | **Clm No 42116** | Filed In Cases: 140 | |
| 639 AZALEA RD #93 | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36609 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **WILLIE SLATER** | **Clm No 42117** | Filed In Cases: 140 | |
| 2117 MARGIE ST. | Class | Claim Detail Amount | Final Allowed Amount |
| PRICHARD AL 36610 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **BONNIE SLATON** | **Clm No 42118** | Filed In Cases: 140 | |
| 1371 MONAHAN ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| MT. VIEW AR 72560 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

707 of 3334

---

**WILLIAM SLAUGHTER**
5729 RIVER BIRCH DRIVE
RENO NV 89511

**Clm No 42119**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EMMA SLAUGHTER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42120**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT SLAUGHTER**
5525 CROSSTIMBER
ORANGE TX 77632

**Clm No 42121**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

708 of 3334

---

**WILLIAM SLAYMAKER**
13973 BENTON ROAD
JACKSONVILLE FL 32218

**Clm No 42122**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY SLIGER**
2802 28TH AVENUE NORTH
TEXAS CITY TX 77590

**Clm No 42123**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NELLIE SLONE**
636 S.HOBB AVE.
PRICHARD AL 36610

**Clm No 42124**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                          709 of 3334

---

**RUTH SLUDER**                          **Clm No 42125**    Filed In Cases: 140
12 YORKTOWN ROAD
ST. MARY'S GA 31558                      Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00

                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**WALTER SMALLEY**                       **Clm No 42126**    Filed In Cases: 140
8 HIGHLAND AVENUE
MCDERMOTT OH 45652                       Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00

                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**WAYNE SMALLEY**                        **Clm No 42127**    Filed In Cases: 140
19796 VICK GREEN RD.
BARRY AL 35546                           Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00

                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

710 of 3334

---

**JOE SMART**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ALFRED SMELLEY**
280 CR 2320
ALTO TX 75925

**Clm No 42129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDGAR SMITH**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

711 of 3334

**WILLIE SMITH**
4706 1/2 S. ARLINGTON
LOS ANGELES CA 70043

**Clm No 42131**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOY SMITH**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42132**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**LAWRENCE SMITH**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42133**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    712 of 3334

---

| WILLIAM SMITH | | **Clm No 42134** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2375 E. LUCAS DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77703 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| MARTHA SMITH | | **Clm No 42135** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 704 N. 36TH STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| RUBY SMITH | | **Clm No 42136** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 190 PLEASANT DR. | | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                               3/20/2018 12:18:53 PM

*Claims Details*                                                                          713 of 3334

---

**JULIE SMITH**                          **Clm No 42137**    Filed In Cases: 140
395 ROLLING HILLS DRIVE
CONROE TX 77304                          Class              Claim Detail Amount         Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GEORGE SMITH**                         **Clm No 42138**    Filed In Cases: 140
606 BELL STREET
BIG SPRING TX 79720                      Class              Claim Detail Amount         Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANNA SMITH**                           **Clm No 42139**    Filed In Cases: 140
104 WILLOWBEND DRIVE
SILSBEE TX 77656                         Class              Claim Detail Amount         Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             714 of 3334

---

**ROY SMITH**                          **Clm No 42140**      Filed In Cases: 140
2795 E. MOUNTAIN ROAD
BEE BRANCH AR 72013               Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ELIZABETH SMITH**                    **Clm No 42141**      Filed In Cases: 140
11172 WILLIFORD DRIVE
LUMBERTON TX 77657                Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BRETT SMITH**                        **Clm No 42142**      Filed In Cases: 140
3230 TYRRELL STREET
PORT ARTHUR TX 77642             Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

715 of 3334

---

**BILLY SMITH**
RT 5 BOX 112B
KIRBYVILLE TX 75956

**Clm No 42143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN SMITH**
9440 MILLER COURT
CHUNCHULA AL 36521

**Clm No 42144**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT SMITH**
2201 48TH STREET E. #622
TUSCALOOSA AL 35405

**Clm No 42145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             716 of 3334

---

**ALICE SMITH**                     **Clm No 42146**   Filed In Cases: 140
125 LAKE LANE
ALABASTER AL 35007                  Class              Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**EMMANUEL SMITH**                  **Clm No 42147**   Filed In Cases: 140
3033 9TH ST., NW
BIRMINGHAM AL 35215                 Class              Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**WOODY SMITH**                     **Clm No 42148**   Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                      Class              Claim Detail Amount      Final Allowed Amount
FAYETTEVILLE, AR 72702
                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

717 of 3334

---

**ALEX SMITH**
905 RICH AVE.
MOBILE AL 36610

**Clm No 42149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOYCE SMITH**
14851 EL MIRANDA DR.
HOUSTON TX 77095

**Clm No 42150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GEORGE SMITH**
P.O. BOX 25145
DALLAS TX 77225-1145

**Clm No 42151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

718 of 3334

---

**MOYCE SMITH**
RT. 1 BOX 346
HUGO OK 74743

**Clm No 42152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JIMMIE SMITH**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LINDA SMITH**
712 S. 37TH ST.
NEDERLAND TX 77627

**Clm No 42154**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

719 of 3334

| DARREL SMITH | **Clm No 42155** | Filed In Cases: 140 | |
|---|---|---|---|
| 4390 OLEANDER | | | |
| VIDOR TX 77662 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CATHY SMITH | **Clm No 42156** | Filed In Cases: 140 | |
|---|---|---|---|
| 105 BOWERS ROAD | | | |
| SILSBEE TX 77656 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| LARRY SMITH | **Clm No 42157** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 36 | | | |
| JASPER OH 45642 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              720 of 3334

---

**MERRIAM SMITH**                       **Clm No 42158**   Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                           Class            Claim Detail Amount      Final Allowed Amount
FAYETTEVILLE, AR 72702
                                         UNS                      $1.00
                                                                  $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BARBARA SMITH**                        **Clm No 42159**   Filed In Cases: 140
P.O. BOX 808
SILSBEE TX 77656                         Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GLENDA SMITH**                         **Clm No 42160**   Filed In Cases: 140
2345 NALL APT 63
PORT NECHES TX 77651                     Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

721 of 3334

---

**MARGIE SMITH**
174 CYPRESS CREEK DRIVE
DIANA TX 75640

**Clm No 42161**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BETTY JANE SMITH**
690 LAURA LANE
VIDOR TX 77662

**Clm No 42162**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ALLEN SMITH**
350 AUSTIN AVE SPACE #19
BRIDGE CITY TX 77611

**Clm No 42163**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                    E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

722 of 3334

---

**VERNON SMITH**
187 SAM BARROW ROAD
STARKS LA 70661

**Clm No 42164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID SMITH**
3545 COUNTY RD 826
BUNA TX 77612

**Clm No 42165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL SMITH**
9396 WINZER ROAD
BEAUMONT TX 77705

**Clm No 42166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

723 of 3334

---

**GERALD SMITH**
614 32ND AVE E.
TUSCALOOSA AL 35404

**Clm No 42167**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAULINE SMITH**
756 SIERRA DRIVE
PORT NECHES TX 77651

**Clm No 42168**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROGER SMITH**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42169**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

724 of 3334

---

**LAMBERT SMITH**
8659 OLD HIGHWAY 90
ORANGE TX 77630

**Clm No 42170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CASTELLA SMITH**
567 OAK RIDGE LANE
HEMPHILL TX 75948

**Clm No 42171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERNEST SMITH**
1246 CR 823
BUNA TX 77612

**Clm No 42172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

725 of 3334

---

**HENRY SMITH**
13060 TALLOW CIRCLE
BEAUMONT TX 77713

**Clm No 42173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT SMITH**
2659 22ND ST.
TUSCALOOSA AL 35401

**Clm No 42174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHY SMITH**
P.O. BOX 119
HARVEST AL 35749

**Clm No 42175**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

726 of 3334

---

**BARBARA SMITH**
3081 BYRDSTOWN HWY
MONROE TN 38573

**Clm No 42176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEVONNA SMITH**
1310 EVANGELINE DR.
VIDOR TX 77662

**Clm No 42177**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT SMITH**
5088 RANGELAND
MOBILE AL 36619

**Clm No 42178**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                               727 of 3334

---

**JERRY SMITH**                    **Clm No 42179**    Filed In Cases: 140
7595 HWY 12
VIDOR TX 77662                     Class          Claim Detail Amount        Final Allowed Amount

                                  UNS                 $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JAMES SMITH**                    **Clm No 42180**    Filed In Cases: 140
1315 FANNIN
NEDERLAND TX 77627                 Class          Claim Detail Amount        Final Allowed Amount

                                  UNS                 $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**WILLIAM SMITH**                  **Clm No 42181**    Filed In Cases: 140
1907 PHILLIPS WAY
LOS ANGELES CA 90042              Class          Claim Detail Amount        Final Allowed Amount

                                  UNS                 $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

728 of 3334

---

**CLARA SMITH**
1105 AMARILLO STREET
BEAUMONT TX 77701

**Clm No 42182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGIE SMITH**
P.O. BOX 614
DEWEYVILLE TX 77614

**Clm No 42183**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALAN SMITH**
603 N. 28TH STREET
NEDERLAND TX 77627

**Clm No 42184**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 12:18:53 PM

*Claims Details*                                                                              729 of 3334

---

**RAY EDWARD SMITH**                          **Clm No 42185**     Filed In Cases: 140
1167 OXBOW LANE
DALLAS TX 75241                               Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WAYNE SMITH**                               **Clm No 42186**     Filed In Cases: 140
5200 39TH STREET
GROVES TX 77619                               Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BEVERLY SMITH**                             **Clm No 42187**     Filed In Cases: 140
6590 WASHINGTON
GROVES TX 77619                               Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

730 of 3334

| **WOODROW SMITH** | | **Clm No 42188** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1430 OPERATOR LANE | | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **JOEL SMITH** | | **Clm No 42189** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 490 PARK STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **ABBIE SMITH** | | **Clm No 42190** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. BOX 946 | | Class | Claim Detail Amount | Final Allowed Amount |
| FLOMATON AL 36441 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

731 of 3334

---

**CHARLES SMITH**
2333 RED MAPLE ROAD
FLOWER MOUND TX 75022

**Clm No 42191**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**AUGUSTUS SMITH**
1749 EAST 12TH STREET
PORT ARTHUR TX 77640

**Clm No 42192**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAVAN SMITH**
11835 MCFARLAND RD. P.O. BOX 461
SPANISH FORT AL 36527

**Clm No 42193**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                      732 of 3334

---

**DONNA KAY SMITH**                      <u>Clm No 42194</u>    Filed In Cases: 140
304 HOLLY STREET
VINTON LA 70668                          Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**LAURIE SMITH**                         <u>Clm No 42195</u>    Filed In Cases: 140
1135 GALWAY DR
BEAUMONT TX 77706                        Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**RAY SMITH**                            <u>Clm No 42196</u>    Filed In Cases: 140
6377 ADAMS
GROVES TX 77619                          Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

733 of 3334

---

**KATHY & THOMAS SMITH**
905 MEADOWBROOK DR.
BIRMINGHAM, AL 35215

**Clm No 42197**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT SMITH**
513 HOWARD STREET
WAVERLY OH 45690

**Clm No 42198**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA SMITH**
P O BOX 808
SILSBEE TX 77656

**Clm No 42199**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

734 of 3334

---

**MARGARET SMITH**
3575 HWY 13
HELENA AL 35080

**Clm No 42200**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSIE MAE SMITH**
105 BERNARD ST.
SARALAND AL 36571

**Clm No 42201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WADELL SMITH**
1408 SYCAMORE STREET
CROCKETT TX 75835

**Clm No 42202**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    735 of 3334

---

**BRENDA SMITH**                          **Clm No 42203**    Filed In Cases: 140
1913 ALLISON ST.
MOBILE AL 36617                           Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                  $10,000.00

                                                             $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**WENDY SUE SMITH**                       **Clm No 42204**    Filed In Cases: 140
823 TRICOU STREET
NEW ORLEANS LA 70117                      Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                  $1.00

                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DOYE SMITH**                            **Clm No 42205**    Filed In Cases: 140
280 FILMORE
VIDOR TX 77662                            Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                  $1.00

                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    736 of 3334

---

**ZEBEDEE SMITH**
167 DANIEL ROAD
SAN ANTONIO TX 78220

**Clm No 42206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH SMITH**
48620 E 80 ROAD
MIAMI OK 74354

**Clm No 42207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA SMITH**
1163 STEWART RD.
MOBILE AL 36605

**Clm No 42208**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

737 of 3334

---

**JACQUELINE SMITH**
3315 63RD STREET
PORT ARTHUR TX 77640

**Clm No 42209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANN SMITH**
3119 WILSHIRE LANE
BAYTOWN TX 77521

**Clm No 42210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**QUANDRALINE SMITH**
325 BRONNER ST
MOBILE AL 36610

**Clm No 42211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

738 of 3334

---

**MICHAEL SMITH**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42212**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE SMITH**
14 ALGERIA
TEXAS CITY TX 77591

**Clm No 42213**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DELORES SMITH**
2001 E. 13TH STREET
PORT ARTHUR TX 77640

**Clm No 42214**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

739 of 3334

---

**CAROLYN SMITH**
3162 CLAUDIA
ORANGE TX 77632

**Clm No 42215**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**MARALIN SMITH**
2407 GOLDEN OAK DRIVE
ORANGE TX 77632

**Clm No 42216**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**LETHA SMITH**
P.O. BOX 603
OPELOUSAS LA 70571-0603

**Clm No 42217**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

740 of 3334

---

**EUGENE RICHARD SMITH**
8525 ALLISON WAY
BEAUMONT TX 77707

**Clm No 42218**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL SMITH**
345 KINGS ROW
LUMBERTON TX 77657

**Clm No 42219**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VEL SMITH**
1358 RODDERDAM
MOBILE AL 36605

**Clm No 42220**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

741 of 3334

---

**MARION SMITH**
521 POTTER LANE
WIGGINS MS 39577

**Clm No 42221**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BARBARA SMITH**
6227 NORTH HWY 146, LOT 7
BAYTOWN TX 77523

**Clm No 42222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ANGELA SMITH**
845 OHIO STREET
VIDOR TX 77662

**Clm No 42223**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                742 of 3334

---

| **ARTHOR SMITH** | | **Clm No 42224** | Filed In Cases: 140 |
|---|---|---|---|
| 19330 JUSTIN ST. | | | |
| DETROIT MI 48234 | | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JOHNNY SMITH** | | **Clm No 42225** | Filed In Cases: 140 |
|---|---|---|---|
| 2812 WILLOW WIND CT. | | | |
| LAS VEGAS NV 89117 | | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JOHNNY SMITH** | | **Clm No 42226** | Filed In Cases: 140 |
|---|---|---|---|
| 546 LAKEWOOD DR | | | |
| JASPER TX 75951 | | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

743 of 3334

---

**SARAH SMITH**
P.O. BOX 35
BRAZORIA TX 77422

**Clm No 42227**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM SMITH**
4350 NORTH TRAM
VIDOR TX 77662

**Clm No 42228**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAYTON SMITH**
206 GRANT STREET
DEER PARK TX 77536

**Clm No 42229**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             744 of 3334

---

**QUINETTA SMITH**                    **Clm No 42230**    Filed In Cases: 140
5992 TANGLEWOOD DRIVE
ORANGE TX 77630                        Class         Claim Detail Amount      Final Allowed Amount

                                      UNS              $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**VELTA SMITH**                       **Clm No 42231**    Filed In Cases: 140
39700 SMITH RD.
BAY MINETTE AL 36507                  Class         Claim Detail Amount      Final Allowed Amount

                                      UNS              $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EVANA SMITH**                       **Clm No 42232**    Filed In Cases: 140
16354 ELLA BLVD, APT 1112
HOUSTON TX 77090                      Class         Claim Detail Amount      Final Allowed Amount

                                      UNS              $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

745 of 3334

---

**MARY ALICE SMITH**
5155 BEAUMONT DR
KOUNTZE TX 77625

**Clm No 42233**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**GERTRUDE SMITH**
1000 WEST 5TH STREET
PORT ARTHUR TX 77640

**Clm No 42234**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OSCAR SMITH**
2436 DENMARK
MOBILE AL 36617

**Clm No 42235**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

746 of 3334

| LEDELL SMITH | | **Clm No 42236** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1324 MEADOW AVE. | | Class | Claim Detail Amount | Final Allowed Amount |
| WHISTLER AL 36612 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| THOMAS SMITH | | **Clm No 42237** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. BOX 806 | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| ABRAHAM SMITH | | **Clm No 42238** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3903 W. MAIN ST. | | Class | Claim Detail Amount | Final Allowed Amount |
| WHISTLER AL 36612 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

747 of 3334

---

**EURADELL SMITH**
2148 18TH STREET
PORT ARTHUR TX 77640

**Clm No 42239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID SMITH**
3545 COUNTY RD 826
BUNA TX 77612

**Clm No 42240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGIE SMITH**
174 CYPRESS CREEK DRIVE
DIANA TX 75640

**Clm No 42241**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

748 of 3334

| **DOVIE SMITH** | **Clm No 42242** | Filed In Cases: 140 | |
|---|---|---|---|
| 13350 ROLLING HILLS DR | | | |
| BEAUMONT TX 77713 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **SHEILA SMITH** | **Clm No 42243** | Filed In Cases: 140 | |
|---|---|---|---|
| 7595 HWY 12 | | | |
| VIDOR TX 77662 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **EDYE GAY SMITH** | **Clm No 42244** | Filed In Cases: 140 | |
|---|---|---|---|
| 1717 EAST LANE | | | |
| BEAUMONT TX 77713 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

749 of 3334

---

**PAMELA SMITH**
1460 BAHAMA DRIVE
VIDOR TX 77662

**Clm No 42245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**BETTY SMITH-LONG**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**GLENNA SMOTHERMON**
16503 BLACKHAWK BLVD
FRIENDSWOOD TX 77546

**Clm No 42247**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

750 of 3334

---

**JOSEPH SNEAD**
96716 CHESTER ROAD
YULEE FL 32097

**Clm No 42248**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|--------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAISY SNEAD**
60 BROOKHAVEN
TUSCALOOSA AL 35405

**Clm No 42249**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|--------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY SNEAD**
221 WILLOW CREST
CIBOLO TX 78108

**Clm No 42250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|--------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

751 of 3334

---

**RICHARD SNEED**
352 CR 4154 P.O. BOX 1037
DEWEYVILLE TX 77614

**Clm No 42251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN SNELL**
508 SOUTH 21ST STREET
NEDERLAND TX 77627

**Clm No 42252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**SHARON SNELL**
2922 DUPONT #1
PASADENA TX 77503

**Clm No 42253**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

752 of 3334

---

**YALANDA SNIDER**
425 S ARCHIE ST #16
VIDOR TX 77662

**Clm No 42254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK SNIDER**
12238 FM 3271
TYLER TX 75704

**Clm No 42255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL SNIDER**
14585 HWY 11 N.
TUSCALOOSA AL 35453

**Clm No 42256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

753 of 3334

---

**OSCAR SNIDER**
P.O. BOX 1933
VIDOR TX 77670

**Clm No 42257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LILLY IRENE SNIPES**
P.O. BOX 251
ORANGEFIELD TX 77639

**Clm No 42258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GLENN SNIPES**
7358 FM 105
ORANGE TX 77630

**Clm No 42259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                                754 of 3334

---

**MERL SNOW**                          **Clm No 42260**    Filed In Cases: 140
RT. 1 BOX 150-E
MCINTOSH AL 36553                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LONNIE SNOW**                        **Clm No 42261**    Filed In Cases: 140
P.O. BOX 253
MT. VERNON AL 36560                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SANDRA SNOWDEN**                     **Clm No 42262**    Filed In Cases: 140
115 IMPERIAL DRIVE
MABANK TX 75156                        Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

755 of 3334

---

**JAMES SNOWDEN**
1608 ROBERT E. LEE ST.
MOBILE AL 36605

**Clm No 42263**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GREG SNYDER**
8260 DIVYA BLVD.
NEDERLAND TX 77627

**Clm No 42264**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM SOAPE**
3580 COUNTY ROAD 266 A
HENDERSON TX 77652

**Clm No 42265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

756 of 3334

---

**RACHELL SOCIA**
GROVES TX 77619

**Clm No 42266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ELLIS SOILEAU**
395 BELVEDERE DRIVE
BEAUMONT TX 77706

**Clm No 42267**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CARLOS SOLANO**
3303 VAN HIGHWAY
TYLER TX 75702

**Clm No 42268**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

757 of 3334

---

**CYNTHIA SOLBERG**
P.O. BOX 741
GROVES TX 77619

**Clm No 42269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**ADELLA SOLIZ**
1450 GUADALUPE
ALICE TX 78332

**Clm No 42270**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**JUAN SOLIZ**
714 S. 18TH
KINGSVILLE TX 78363

**Clm No 42271**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc* 3/20/2018 12:18:53 PM

*Claims Details* 758 of 3334

---

**GILBERTO SOLIZ**
1450 GUADALUPE
ALICE TX 78332

**Clm No 42272**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JENNIFER SOLLY**
4208 N BOUDOIN RD
SULPHUR LA 70665

**Clm No 42273**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JACOB SOLOMON**
133 CATTAIL CREEK DRIVE
KERRVILLE TX 78028

**Clm No 42274**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

759 of 3334

---

**BILLIE JEAN SOLOMON**
133 CATTAIL CREEK DRIVE
KERRVILLE TX 78028

**Clm No 42275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD SONCRANT**
2522 GRANTON PL.
OREGON OH 43616

**Clm No 42276**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PALMIRE SONNIER**
3297 HWY 90 WEST
SULPHUR LA 70663

**Clm No 42277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

760 of 3334

---

**JANET SONNIER**
8638 ASH STREET BOX 482 F
LUMBERTON TX 77657

**Clm No 42278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SONNIER**
P.O. BOX 2001
NEDERLAND TX 77627

**Clm No 42279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ERNEST SONNIER**
2721 62ND STREET
PORT ARTHUR TX 77640

**Clm No 42280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

### Claims Details

761 of 3334

---

**MARGARET SONNIER**                  **Clm No 42281**    Filed In Cases: 140

813 BRAZOS

PORT ARTHUR TX 77642                  Class          Claim Detail Amount        Final Allowed Amount

UNS                          $1.00

$1.00

Date Filed          9-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**EDWARD SONNIER**                    **Clm No 42282**    Filed In Cases: 140

2402 TWIN OAKS DRIVE

ORANGE TX 77630                       Class          Claim Detail Amount        Final Allowed Amount

UNS                          $1.00

$1.00

Date Filed          9-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**JERRY SONNIER**                     **Clm No 42283**    Filed In Cases: 140

2702 15TH STREET

PORT NECHES TX 77651                  Class          Claim Detail Amount        Final Allowed Amount

UNS                          $1.00

$1.00

Date Filed          9-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

762 of 3334

---

**RANDY SONNIER**
220 N. 32ND STREET
NEDERLAND TX 77627

**Clm No 42284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**LIZANDRA SONNIER**
220 N. 32ND STREET
NEDERLAND TX 77627

**Clm No 42285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLESMA SONNIER**
6222 HAZEL AVE
PORT ARTHUR TX 77640

**Clm No 42286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

763 of 3334

---

**MISTY SONNIER**
412 N. 4TH STREET
NEDERLAND TX 77627

**Clm No 42287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EULA SONNIER**
9715 EL CHACO
BAYTOWN TX 77521

**Clm No 42288**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VERONICA SOSTHAND**
5149 MINNIE
PORT ARTHUR TX 77640

**Clm No 42289**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

764 of 3334

---

**MANUEL SOTELO**
614 NEAL STREET
BAYTOWN TX 77520

**Clm No 42290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE SOULARIE**
3508 EAST 15TH STREET
PORT ARTHUR TX 77642

**Clm No 42291**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DUGGIE ANN SOUTHERN**
P.O. BOX 1668
GROVES TX 77619

**Clm No 42292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

765 of 3334

| JOHN SOUTULLO | Clm No 42293 | Filed In Cases: 140 | |
|---|---|---|---|
| 420 F. NOVATAN RD | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36608 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| PEGGY SOWARDS | Clm No 42294 | Filed In Cases: 140 | |
|---|---|---|---|
| 3506 GERMANY ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| BEAVER OH 45613 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| KIMBERLY SOZA | Clm No 42295 | Filed In Cases: 140 | |
|---|---|---|---|
| 9015 STONES THROW LANE | Class | Claim Detail Amount | Final Allowed Amount |
| MISSOURI CITY TX 77459 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

766 of 3334

---

**DANETTE SPAIN**
115 BRIARMEADOW DRIVE
LAFAYETTE LA 70508

**Clm No 42296**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY SPAIN**
1021 CLINTON DR.
TUSCALOOSA AL 35401

**Clm No 42297**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERTRUDE SPARKS**
653 MLK DRIVE, APT # 304
ORANGE TX 77630

**Clm No 42298**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

767 of 3334

---

**WANDA SPARKS**
7226 PEARL
TYLER TX 75708

**Clm No 42299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**THOMAS SPARKS**
6401 CONNIE JEAN ROAD
JACKSONVILLE FL 32222

**Clm No 42300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JUDY SPARKS**
1260 PINEHILL LANE
LUMBERTON TX 77657

**Clm No 42301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             768 of 3334

---

**ROSE SPARKS**                    **Clm No 42302**   Filed In Cases: 140
140 E. CROCKETT STREET
JASPER TX 75951                     Class          Claim Detail Amount    Final Allowed Amount

                                   UNS                 $1.00

                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**MERTIE SPARKS**                  **Clm No 42303**   Filed In Cases: 140
19210 FREY ROAD
HEMPSTEAD TX 77445-9362            Class          Claim Detail Amount    Final Allowed Amount

                                   UNS                 $1.00

                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**DORIS SPARKS**                   **Clm No 42304**   Filed In Cases: 140
3155 NOTTINGHAM LN
PORT NECHES TX 77651               Class          Claim Detail Amount    Final Allowed Amount

                                   UNS                 $1.00

                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

769 of 3334

---

**ERVIN SPARKS**
2230 CONCORD DRIVE
WHEELERSBURG OH 45694

**Clm No 42305**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACKIE SPEARS**
268 cr 3125
ORANGE TX 77632

**Clm No 42306**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA SPEARS**
631 49TH STREET
PORT ARTHUR TX 77640

**Clm No 42307**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

770 of 3334

---

**MILDRED SPEARS**
433 LOFTON DRIVE
PORT NECHES TX 77651

**Clm No 42308**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEVERLY SPELL**
409 HYDRANGEA
ORANGE TX 77630

**Clm No 42309**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA SPELL TANTON**
1525 CR 4720
SILSBEE TX 77656

**Clm No 42310**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

771 of 3334

---

**HENRY SPENCER**
5740 JARRETT RD.
EIGHT MILE AL 36613

**Clm No 42311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSIE SPENCER**
11946 SULPHER SPRINGS
HOUSTON TX 77067

**Clm No 42312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURLEE SPENCER**
19630 3RD ST.
MOUNT VERNON AL 36560

**Clm No 42313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                          772 of 3334

---

**DENISE SPERRY**                    **Clm No 42314**    Filed In Cases: 140
17601 SW 91ST AVENUE
PALMETTO BAY FL 33157-5817          Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**LOUIS SPEYRER**                    **Clm No 42315**    Filed In Cases: 140
928 CIRCLE DRIVE
NEDERLAND TX 77627                  Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BILLY SPIKES**                     **Clm No 42316**    Filed In Cases: 140
5114 WILLOW LANE
SOUR LAKE TX 77659                  Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

773 of 3334

---

**DORNEST SPIKES**
805 GROVES BECK ST.
LUFKIN TX 75901

**Clm No 42317**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY SPIKES**
1405 S. HART
ORANGE TX 77630

**Clm No 42318**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY SPIKES**
200 BOWEN
ST MARY'S GA 31558

**Clm No 42319**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                     774 of 3334

---

**ERNEST SPIKES**
5227 SUGAR MAPLE CT.
N. LAS VEGAS NV 89031

**Clm No 42320**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURLEY SPILLER**
4476 FLAMINGO
BEAUMONT TX 77705

**Clm No 42321**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD SPINN**
1906 28TH AVENUE N
TEXAS CITY TX 77590

**Clm No 42322**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    775 of 3334

---

**ELAINE SPIVAK**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42323**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHERINE SPOONER**
1220 EAST 18TH STREET
PORT ARTHUR TX 77640

**Clm No 42324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HARRY SPORT**
4740 HARRISON
GROVES TX 77619

**Clm No 42325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

776 of 3334

---

| **GAIL SPORT** | **Clm No 42326** | Filed In Cases: 140 | |
|---|---|---|---|
| 305 CASTLE DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ROBERT SPRADLEY** | **Clm No 42327** | Filed In Cases: 140 | |
|---|---|---|---|
| 329 COUNTRY ROAD 1335 | Class | Claim Detail Amount | Final Allowed Amount |
| LIBERTY TX 77575 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JAMES SPRADLEY** | **Clm No 42328** | Filed In Cases: 140 | |
|---|---|---|---|
| PO BOX 369 | Class | Claim Detail Amount | Final Allowed Amount |
| GREENVILLE FL 32331 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 12:18:53 PM

*Claims Details*                                                                        777 of 3334

---

**GARY SPRAGGINS**                   **Clm No 42329**    Filed In Cases: 140
1709 MAGLEE AVE.
WHISTLER AL 36612                     Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**LUDIE SPRAGGINS**                  **Clm No 42330**    Filed In Cases: 140
6020 LORNA DR
MOBILE AL 36604                       Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**MARK SPRAGUE**                     **Clm No 42331**    Filed In Cases: 140
4531 TEALGATE DR
SPRING TX 77373                      Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

778 of 3334

---

**LOIS SPRAYBERRY**
BOX 211
VILLAGE MILLS TX 77663

**Clm No 42332**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SARAH SPROUSE**
10601 ITHACA DR
JACKSONVILLE FL 32218

**Clm No 42333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOEL SPURLOCK**
P.O. BOX 1257
VILLAGE MILLS TX 77663

**Clm No 42334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

779 of 3334

---

**JAMES SPURLOCK**
P.O. BOX 2219
WOODVILLE TX 75979

**Clm No 42335**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORNELIUS SQUARE**
813 WELLINGTON ST
MOBILE AL 36617

**Clm No 42336**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA SQUIRES**
3305 CAPELLA AVE
EL PASO TX 79904

**Clm No 42337**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

780 of 3334

---

| **WALKER ST CLAIR** | **Clm No 42338** | Filed In Cases: 140 | |
|---|---|---|---|
| 2249 HWY 43 EAST | Class | Claim Detail Amount | Final Allowed Amount |
| HENDERSON TX 75652 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **HELEN STACY** | **Clm No 42339** | Filed In Cases: 140 | |
|---|---|---|---|
| 3811 WOODLAND AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ROBERT STADMIRE** | **Clm No 42340** | Filed In Cases: 140 | |
|---|---|---|---|
| 5911 DALLAS AVE | Class | Claim Detail Amount | Final Allowed Amount |
| PENSACOLA FL 32526 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                   3/20/2018 12:18:53 PM

*Claims Details*                                                                                                781 of 3334

---

**SUZANNE STAFFORD**                     **Clm No 42341**    Filed In Cases: 140
6885 SHANAHAN
BEAUMONT TX 77706                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $10,000.00
                                                                $10,000.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**EZORA STAFFORD**                       **Clm No 42342**    Filed In Cases: 140
400 RAYMOND STREET LOT # 19
OPELOUSAS LA 70570                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**MARY STAFFORD**                        **Clm No 42343**    Filed In Cases: 140
275 WEST BARFIELD
SOUR LAKE TX 77659                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

782 of 3334

---

**BILLY STAGGS**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**NORMA STALLINGS**
701 WEST MAIN ST
PRICHARD AL 36610

**Clm No 42345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RAYMOND STALLWORHT**
P. O. BOX 91693
MOBILE AL 36691

**Clm No 42346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**DOROTHY STALLWORTH**
C/O MAURY FRIEDLANDER
740 MUSEUM DRIVE
MOBILE AL 36608

**Clm No 42347**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUANITA STANDLEY**
3010 PLAZA COVE
PORT ARTHUR TX 77640

**Clm No 42348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD STANDLEY**
3355 COUNTY ROAD 152
BROWNWOOD TX 76801

**Clm No 42349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## Claims Details

784 of 3334

| EDWIN STANFORD | **Clm No 42350** | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. BOX 488 | Class | Claim Detail Amount | Final Allowed Amount |
| SOUR LAKE TX 77659 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| PHYLLIS STANFORD | **Clm No 42351** | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. BOX 651 | Class | Claim Detail Amount | Final Allowed Amount |
| SILSBEE TX 77656 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| JERRELL STANLEY | **Clm No 42352** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 150 | Class | Claim Detail Amount | Final Allowed Amount |
| BUNA TX 77612 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

785 of 3334

---

**MICKEY STANLEY**
7303 SPRING LAKE DRIVE
MAGNOLIA TX 77354

**Clm No 42353**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NITA SUE STANLEY**
P.O. BOX 324
STARKS LA 70661

**Clm No 42354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EMOGENE STANLEY**
P.O. BOX 656
KIRBYVILLE TX 75956

**Clm No 42355**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    786 of 3334

---

**ELAINE STANLEY**                  **Clm No 42356**    Filed In Cases: 140
120 PRIVATE ROAD 6425
PALESTINE TX 75803               | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANN STANLEY**                     **Clm No 42357**    Filed In Cases: 140
7601 HWY 1
SHREVEPORT LA 71101             | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROGER STANLEY**                   **Clm No 42358**    Filed In Cases: 140
P.O. BOX 375
DEWEYVILLE TX 77614             | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

787 of 3334

---

**GINGER STANLEY**

3939 GREEN ISLAND ROAD

STARKS LA 70661

**Clm No 42359**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DERRELL STANLEY**

6349 DEER PARK LANE

LUMBERTON TX 77657

**Clm No 42360**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY STANLEY**

3027 CANAL

NEDERLAND TX 77627

**Clm No 42361**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

788 of 3334

---

**DEBRA STANLEY**

P. O. BOX5025

JASPER TX 75951

**Clm No 42362**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**DONALD STANLEY**

3069 CR 384

TYLER TX 75708

**Clm No 42363**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**TERRY STANLEY**

25728 FISH ROAD

MAGNOLIA TX 77355

**Clm No 42364**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

789 of 3334

---

**PATSY STANLEY**
309 COUNTY RD 4173
ORANGE TX 77632

**Clm No 42365**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT STANSBURY**
803 JACKSON AVENUE
PORT NECHES TX 77651

**Clm No 42366**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY STANSBURY**
3111 PRICE STREET
NEDERLAND TX 77627

**Clm No 42367**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

790 of 3334

---

**HELEN STANTON**
1940 GALWAY DRIVE
VIDOR TX 77662

**Clm No 42368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT STANTON**
2522 FM 2764
EAST BERNARD TX 77435

**Clm No 42369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALDINE STAPP**
658 COUNTY ROAD 1800
CROCKETT TX 75835

**Clm No 42370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

791 of 3334

---

**RUBY STARK**
6040 JERSEY ROAD SE
DEMING NM 88030

**Clm No 42371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**VETA STARK**
157 HORN DRIVE
LUMBERTON TX 77657

**Clm No 42372**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CRAIGE STARK**
201 W. LAGRANGE STREET
LAKE CHARLES LA 70605

**Clm No 42373**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              792 of 3334

---

**JAMES STARK**
866 FARM ROAD 2938
BUNA TX 77612

**Clm No 42374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**NINA STARK**
1303 LULING AVENUE
NEDERLAND TX 77627

**Clm No 42375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ERVIN STARKS**
3726 BANKS ST.
BRIGHTON AL 35020

**Clm No 42376**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                          3/20/2018 12:18:53 PM

*Claims Details*                                                                                    793 of 3334

---

**WILDA STARKS**                          **Clm No 42377**   Filed In Cases: 140
11831 BRANDON OAKS
SAN ANTONIO TX 78253          Class            Claim Detail Amount        Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERT STARKS**                         **Clm No 42378**   Filed In Cases: 140
2415 TYLER
BEAUMONT TX 77703            Class            Claim Detail Amount        Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DEE STARR**                             **Clm No 42379**   Filed In Cases: 140
22606 MAIN BLVD #1
TOMBALL TX 77377             Class            Claim Detail Amount        Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

794 of 3334

---

**ROBERT STARR**
13662 FM 421
KOUNTZE TX 77625

**Clm No 42380**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEE STARR**
22606 MAIN BLVD #1
TOMBALL TX 77377

**Clm No 42381**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY STARR**
2712 S. HWY 281
FALFURRIAS TX 78355

**Clm No 42382**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                          795 of 3334

---

**WILLIE STATEN**                    **Clm No 42383**    Filed In Cases: 140
821 SOUTH 11TH STREET
FERNANDINA BEACH FL 37034-3444    Class            Claim Detail Amount        Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BARBARA STATON**                   **Clm No 42384**    Filed In Cases: 140
2770 66TH STREET
PORT ARTHUR TX 77640              Class            Claim Detail Amount        Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LARRY STATUM**                     **Clm No 42385**    Filed In Cases: 140
4660 JIM DRAKE ROAD
STARKS LA 70661                   Class            Claim Detail Amount        Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                              796 of 3334

---

**AUDREY STAUDT**                    **Clm No 42386**   Filed In Cases: 140
3107 AVE B.
NEDERLAND TX 77627                   Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                     ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ESTHER STAUFFER**                  **Clm No 42387**   Filed In Cases: 140
1008 WOODLAND DRIVE
LIMA OH 45805                        Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                  $10,000.00
                                     ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                         $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**GLORIA STEARNS**                   **Clm No 42388**   Filed In Cases: 140
4910 OAK LANE
ORANGE TX 77632                      Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                     ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

797 of 3334

---

| **LORETTA STECHSCHULTE** | | **Clm No 42389** | Filed In Cases: 140 | |
| 2851 SLABTOWN ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| LIMA OH 45801 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CHRISTOPHER STEELE** | | **Clm No 42390** | Filed In Cases: 140 | |
| 123 CONFEDERATE AVE | | Class | Claim Detail Amount | Final Allowed Amount |
| BLUFFTON SC 29910 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **WILLIAM STEELE** | | **Clm No 42391** | Filed In Cases: 140 | |
| 490 PARK STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

798 of 3334

---

**MARGUERITE STEFKA**
8618 NEVILLE AVE
HITCHCOCK TX 77563-3128

**Clm No 42392**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JANET ANN STEIN**
5349 PARK
GROVES TX 77619

**Clm No 42393**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RHONDA STELL**
P. O. BOX 979
DEWEYVILLE TX 77614

**Clm No 42394**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

799 of 3334

---

**LADONNA STELLY**
8165 LAWRENCE DRIVE
BEAUMONT TX 77708

**Clm No 42395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAE STELLY**
4663 S. HWY 87
ORANGE TX 77630

**Clm No 42396**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NATHANIEL STEPHENS**
15733 BRADY RD
BAY MINETTE AL 36507

**Clm No 42397**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              800 of 3334

---

**GLENN STEPHENS**                    **Clm No 42398**    Filed In Cases: 140
917 ASHLAND DR.
CORPUS CHRISTI TX 78412

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOANNE STEPHENS**                    **Clm No 42399**    Filed In Cases: 140
1407 VIOLA
GLADEWATER TX 75647

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**RANDY STEPHENS**                    **Clm No 42400**    Filed In Cases: 140
6991 HOWE
GROVES TX 77619

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

801 of 3334

---

**HAROLD STEPHENS**
3900 LAY AVE
GROVES TX 77619-2833

**Clm No 42401**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ROSA STEPHENS**
637 FERN STREET
JACKSONVILLE FL 32206

**Clm No 42402**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARGARET STEPHENS**
5068 TANGLEWOOD TRIAL
SPRING BRANCH TX 78070

**Clm No 42403**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

802 of 3334

---

**JACQUELINE STEPHENS**
505 LANDRY DRIVE
PORT NECHES TX 77651

**Clm No 42404**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDDIE JEAN STEPHENSON**
215 PRIVATE ROAD 8097
ORANGE TX 77632

**Clm No 42405**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE STEPHENSON**
5560 MICHELL ROAD
ORANGE TX 77630

**Clm No 42406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

803 of 3334

---

**DONNA STEPHENSON**
5103 CARSON HILL LANE
HOUSTON TX 77092-3642

**Clm No 42407**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLIAM STEPHENSON**
590 BURT STREET
VIDOR TX 77662

**Clm No 42408**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARK STEPHENSON**
P.O. BOX 232
MAURICEVILLE TX 77626

**Clm No 42409**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                        804 of 3334

---

**MELBA STEPHENSON**                    **Clm No 42410**   Filed In Cases: 140
3610 MORNING GALE LANE
KATY TX 77494                           Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $10,000.00
                                                            $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**GLADYS STEPP**                        **Clm No 42411**   Filed In Cases: 140
2710 SABA LANE
PORT NECHES TX 77651                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**SYLVESTER STERLING**                  **Clm No 42412**   Filed In Cases: 140
3218 8TH ST.
TUSCALOOSA AL 35401                     Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

805 of 3334

---

**HOPE STERLING**
P O BOX 6123
CRESTLINE CA 92325

**Clm No 42413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JOANNE STERLING**
3111 HEBERT ROAD
BEAUMONT TX 77705

**Clm No 42414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**HOPE STERLING**
P O BOX 6123
CRESTLINE CA 92325

**Clm No 42415**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

806 of 3334

| **LESSIE STERNS** | **Clm No 42416** | Filed In Cases: 140 | |
|---|---|---|---|
| 385 QUINCY STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **ROBERT STEVENS** | **Clm No 42417** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O RUSSELL WINBURN | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | | | |
| FAYETTEVILLE, AR 72702 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **LARRY STEVENS** | **Clm No 42418** | Filed In Cases: 140 | |
|---|---|---|---|
| 21 S. PINEVIEW | Class | Claim Detail Amount | Final Allowed Amount |
| TEXARKANA TX 75551 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             807 of 3334

---

**HOMER STEVENS**                    **Clm No 42419**    Filed In Cases: 140
12719 RAVENSWAY DRIVE
CYPRESS TX 77429                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BOBBY STEVENS**                    **Clm No 42420**    Filed In Cases: 140
6501 COUNTY RD
TYLER TX 75706                       Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES STEVENS**                    **Clm No 42421**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

808 of 3334

---

**ANN HOLDER STEVENS**           **Clm No 42422**    Filed In Cases: 140
3119 US HWY 67 EAST
MT. VERNON TX 75457

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**LAWRENCE STEVENS**           **Clm No 42423**    Filed In Cases: 140
6807 MOCKINGBIRD TRAIL
CATLESBURG KY 41129

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CHARLES STEVENS**           **Clm No 42424**    Filed In Cases: 140
P.O. BOX 1651
MOBILE AL 36617

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 12:18:53 PM

*Claims Details*                                                                       809 of 3334

---

**JERRY STEWART**                    **Clm No 42425**    Filed In Cases: 140
1416 N. 24TH STREET
NEDERLAND TX 77627            Class            Claim Detail Amount        Final Allowed Amount

                             UNS                  $1.00

                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**SAMUEL STEWART**                   **Clm No 42426**    Filed In Cases: 140
3200 BERKELEY AVE.
BESSEMER AL 35020            Class            Claim Detail Amount        Final Allowed Amount

                             UNS                  $1.00

                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JIMMY STEWART**                    **Clm No 42427**    Filed In Cases: 140
4401 WILLOWGLEN
ORANGE TX 77630              Class            Claim Detail Amount        Final Allowed Amount

                             UNS                  $1.00

                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                     3/20/2018 12:18:53 PM

*Claims Details*                                                                                        810 of 3334

---

**JOE STEWART**                              **Clm No 42428**   Filed In Cases: 140
P.O. BOX 43
FRED TX 77616                                Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LIZ STEWART**                              **Clm No 42429**   Filed In Cases: 140
781 TEXAS AVENUE
PORT NECHES TX 77651                         Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                 $10,000.00
                                                                $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**LIZ STEWART**                              **Clm No 42430**   Filed In Cases: 140
781 TEXAS AVENUE
PORT NECHES TX 77651                         Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                811 of 3334

---

**JULIA STEWART**                          **Clm No 42431**    Filed In Cases: 140
1990 CR 407
KIRBYVILLE TX 75956                         Class              Claim Detail Amount      Final Allowed Amount

                                            UNS                $1.00

                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**RUDOLPH STEWART**                        **Clm No 42432**    Filed In Cases: 140
2455 KIRBY ROAD
ARANSAS PASS TX 78336                       Class              Claim Detail Amount      Final Allowed Amount

                                            UNS                $1.00

                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JOHNNY STEWART**                         **Clm No 42433**    Filed In Cases: 140
2700 N 16TH ST APT 40
BEAUMONT TX 77703                           Class              Claim Detail Amount      Final Allowed Amount

                                            UNS                $1.00

                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                   812 of 3334

---

**BERTHA STEWART**                    **Clm No 42434**   Filed In Cases: 140
2595 ROCKWELL
BEAUMONT TX 77701                     Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LISA STEWART**                      **Clm No 42435**   Filed In Cases: 140
781 TEXAS AVENUE
PORT NECHES TX 77651                  Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARY STEWART**                      **Clm No 42436**   Filed In Cases: 140
3603 W. MARTIN
ORANGE TX 77630                       Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

813 of 3334

| JIMMY STEWART | Clm No 42437 | Filed In Cases: 140 | |
|---|---|---|---|
| 115 GREEN MOORE ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| STARKS LA 70661 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| RUTH ANN STEWTS | Clm No 42438 | Filed In Cases: 140 | |
|---|---|---|---|
| 4848 ATLANTIC RD. | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| LORENZA STIGGERS | Clm No 42439 | Filed In Cases: 140 | |
|---|---|---|---|
| 1252 BAR HARBOR | Class | Claim Detail Amount | Final Allowed Amount |
| DALLAS TX 75232 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

814 of 3334

| ANDREW STILL | | Clm No 42440 | Filed In Cases: 140 | |
| 490 PARK STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| BOBBIE STIMAC | | Clm No 42441 | Filed In Cases: 140 | |
| 1475 W. WALTON RD. | | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| ROSE STINNETT | | Clm No 42442 | Filed In Cases: 140 | |
| P.O. BOX 1137 | | Class | Claim Detail Amount | Final Allowed Amount |
| SILSBEE TX 77656 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

815 of 3334

---

**LINDA STINSON**
1403 HORRIDGE STREET
VINTON LA 70668

**Clm No 42443**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PENNY STOCKWELL**
656 CR 537
KIRBYVILLE TX 75956

**Clm No 42444**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BETTYE JO STOERNER**
62 CREPE MYRTLE CT.
LAKE JACKSON TX 77566

**Clm No 42445**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    816 of 3334

---

**JAMES STOKER**
127 JERRY DRIVE
NEDERLAND TX 77627

**Clm No 42446**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**WILLIAM STOKER**
163 E. STATE ST.
JACKSON AL 36545

**Clm No 42447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**WAYNE STOKES**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

817 of 3334

---

**THOMAS STONE**
4966 MYERS RD
EIGHT MILE AL 36613

**Clm No 42449**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES STONE**
1067 SPRING MEADOW DRIVE
BEAUMONT TX 77706

**Clm No 42450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JASPER STONE**
210 CHERRY LAUREL DRIVE
CEDAR PARK TX 78613

**Clm No 42451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

818 of 3334

---

**LOYCE STONEHAM**
4404 DIAMOND
BEAUMONT TX 77705

**Clm No 42452**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD STOREY**
3107 NASHVILLE
NEDERLAND TX 77627

**Clm No 42453**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN STOUGH**
C/O JOHN P. STOUGH, JR.
5265 MEADOW GARDEN LN.
BIRMINGHAM AL 35242

**Clm No 42454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                          819 of 3334

---

**JOHNNY STOUGH**                    **Clm No 42455**    Filed In Cases: 140
11600 INDEPENDENCE CR.
DUNCANVILLE AL 35456                  | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ANDREW STOUT**                     **Clm No 42456**    Filed In Cases: 140
14296 FM 314 N
BROWNSBORO TX 75756                   | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**SANDRA STOWERS**                   **Clm No 42457**    Filed In Cases: 140
759 CR 8201
NACOGDOCHES TX 75964                  | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              820 of 3334

---

| **PHILLIP STOY** | | **Clm No 42458** | Filed In Cases: 140 | |
| 269 CR 4174 | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632-7464 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

| **LELIA STRANGE** | | **Clm No 42459** | Filed In Cases: 140 | |
| 521 PINE ST. | | Class | Claim Detail Amount | Final Allowed Amount |
| SARALAND AL 36571 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

| **WILLIAM STRANGE** | | **Clm No 42460** | Filed In Cases: 140 | |
| 6824 MARSHALL PLACE DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

821 of 3334

---

**JERRY STRANGE**
357 COUNTY RD 637
BUNA TX 77612

**Clm No 42461**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT STRANGE**
1342 CR 797
BUNA TX 77612

**Clm No 42462**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN STREET**
2720 39TH AVE.
N.E. TUSCALOOSA AL 35404

**Clm No 42463**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

822 of 3334

---

**OTIS STREETER**
1217 ALABAMA AVE. S.W.
BIRMINGHAM AL 35211

**Clm No 42464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOIS STREETMAN**
4540 BRIARWOOD LN
PORT ARTHUR TX 77642

**Clm No 42465**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARISSA STREETMAN**
2 ROB ROY ROAD
AUSTIN TX 78746

**Clm No 42466**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

823 of 3334

---

**PEGGY STRICKLAND**
3300 LANCASTER RD
COTTONDALE AL 35453

**Clm No 42467**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA STRICKLAND**
403 24TH ST
NEDERLAND TX 77627-5923

**Clm No 42468**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD STRINGER**
RT. 1 BOX 157
MCINTOSH AL 36553

**Clm No 42469**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

824 of 3334

---

**MIROS STRITZ**
2322 16TH AVE NORTH
TEXAS CITY TX 77590

**Clm No 42470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET RAYE STRODER**
786 CHEROKEE
PORT NECHES TX 77651

**Clm No 42471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**YVONNE STROMAN**
19352 BURRELL WINGATE RD
BEAUMONT TX 77705

**Clm No 42472**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    825 of 3334

---

**SHEILA STRONG**  
11800 GRANT ROAD #5902  
CYPRESS TX 77429

**Clm No 42473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016  
Bar Date  
Claim Face Value        $1.00

---

**ELIZABETH STROPKI**  
32620 SHADOWBROOK  
SOLON OH 44139

**Clm No 42474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016  
Bar Date  
Claim Face Value        $1.00

---

**RUBY STROTHER**  
776 N. LONGWOOD CIRCLE  
PANAMA CITY FL 32405

**Clm No 42475**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016  
Bar Date  
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300  
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737  
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

826 of 3334

---

**MELVIN STROTHER**
435 TEXAS STREET
VIDOR TX 77662

**Clm No 42476**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JANIE STROTHER**
11503 W. JAYHAWK STREET
HOUSTON TX 77044

**Clm No 42477**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY STROTHER**
926 EUCLID
BEAUMONT TX 77705

**Clm No 42478**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                  827 of 3334

---

**MELVIN STROTHER**                    **Clm No 42479**    Filed In Cases: 140
435 TEXAS STREET
VIDOR TX 77662                         Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**CHARLES STROUD**                     **Clm No 42480**    Filed In Cases: 140
P.O. BOX 548
GROVES TX 77619                        Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**BILLIE STROUD**                      **Clm No 42481**    Filed In Cases: 140
702 EAST MAIN STREET
ATLANTA TX 75551                       Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              828 of 3334

---

**THOMAS STRUBLE**                    <u>Clm No 42482</u>    Filed In Cases: 140
461 VZ COUNTY ROAD 4507
BENWHEELER TX 75754                    Class            Claim Detail Amount       Final Allowed Amount

                                      UNS                        $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LORETTA STUART**                    <u>Clm No 42483</u>    Filed In Cases: 140
10612 LAUREL RIDGE
ASHLAND KY 41102                      Class            Claim Detail Amount       Final Allowed Amount

                                      UNS                        $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BETTY STUART**                      <u>Clm No 42484</u>    Filed In Cases: 140
2319 GARY
NEDERLAND TX 77627                    Class            Claim Detail Amount       Final Allowed Amount

                                      UNS                        $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

829 of 3334

| CRAIG STUBERFIELD | | **Clm No 42485** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 8155 HOMER DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77708 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| DIANE STUCKEY | | **Clm No 42486** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 255 AUTUMN SHADOWS | | Class | Claim Detail Amount | Final Allowed Amount |
| SILSBEE TX 77656 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| DAVID STUDDERT | | **Clm No 42487** | Filed In Cases: 140 | |
|---|---|---|---|---|
| BOX 338 | | Class | Claim Detail Amount | Final Allowed Amount |
| NOME TX 77629 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

830 of 3334

---

**ANN STURGEON**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE STURGIS**
C/O CALVIN STURGIS
406 DOSS AVENUE
LUFKIN TX 75904

**Clm No 42489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FELIPE SUBIA**
7369 FM 421
KOUNTZE TX 77625

**Clm No 42490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

831 of 3334

| AUBREY SUDDUTH | **Clm No 42491** | Filed In Cases: 140 | |
|---|---|---|---|
| 227 CR 409 | Class | Claim Detail Amount | Final Allowed Amount |
| KIRBYVILLE TX 75956 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| PAUL SUHRE | **Clm No 42492** | Filed In Cases: 140 | |
|---|---|---|---|
| 2018 SUNSET COURT SOUTH | Class | Claim Detail Amount | Final Allowed Amount |
| LEAUGE CITY TX 77573 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ALLEN SUIRE | **Clm No 42493** | Filed In Cases: 140 | |
|---|---|---|---|
| 3010 BOYD | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

832 of 3334

---

**ELAINE SULLENDER**
30015 COMMONS PARK DR
HUFFMAN TX 77336

**Clm No 42494**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARTHUR SULLIVAN**
P.O. BOX 182
CALVERT AL 36513

**Clm No 42495**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TIMOTHY SULLIVAN**
P. O. BOX 340
HANKAMER TX 77560

**Clm No 42496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

833 of 3334

---

**GERALD SULLIVAN**
622 N. MCGEE ST.
BORGER TX 79007

**Clm No 42497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY SULLIVAN**
RT. 6 BOX 398
EIGHT MILE AL 36613

**Clm No 42498**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTHA SULLIVAN**
P.O. BOX 311
MT. VERNON AL 36560

**Clm No 42499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                 834 of 3334

| **VICTORIA SULLIVAN** | **Clm No 42500** | Filed In Cases: 140 | |
|---|---|---|---|
| 1913 WEST BEVERLY | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **SPENCER SULLIVAN** | **Clm No 42501** | Filed In Cases: 140 | |
|---|---|---|---|
| RT. 1 BOX 69B | Class | Claim Detail Amount | Final Allowed Amount |
| MT. VERNON AL 36560 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **BETTY SULLIVAN** | **Clm No 42502** | Filed In Cases: 140 | |
|---|---|---|---|
| 101 OLD HACKBERRY LANE APT 1203 | Class | Claim Detail Amount | Final Allowed Amount |
| TUSCALOOSA AL 35401 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              835 of 3334

---

**RONNIE SULLIVAN**                    **Clm No 42503**    Filed In Cases: 140
P.O. BOX 1325
CHATOM AL 36518                        Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**HERMAN SULLIVAN**                    **Clm No 42504**    Filed In Cases: 140
2875 CHARMINGDALE
MOBILE AL 36618                        Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**TIMOTHY SULLIVAN**                   **Clm No 42505**    Filed In Cases: 140
P. O. BOX 340
HANKAMER TX 77560                      Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                  $10,000.00
                                                            $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 12:18:53 PM

*Claims Details*                                                               836 of 3334

---

**JOHN SULLIVAN**                    **Clm No 42506**    Filed In Cases: 140
8445 HARWELL RD
CITRONELLE AL 36522                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHN SULSER**                      **Clm No 42507**    Filed In Cases: 140
P.O. BOX 342
BULLARD TX 75757                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**W. JEAN SUMMERLIN**                **Clm No 42508**    Filed In Cases: 140
4330 BRANDON
BEAUMONT TX 77705                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

837 of 3334

---

**MALCOLM SUMMERSELL**
6981 SMITHTOWN RD.
EIGHT MILE AL 36613

**Clm No 42509**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LISA SUMPTER**
1168 ST. MEADOR STREET
MOBILE AL 36603

**Clm No 42510**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REGINALD SURETTE**
2041 JEFFERSON DRIVE
PORT ARTHUR TX 77642

**Clm No 42511**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

838 of 3334

---

**BEVERLY SURGEST**
1052 BISHOP WILMER
MOBILE AL 36605

**Clm No 42512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL SURRATT**
P.O. BOX 5645
LACEY WA 98509

**Clm No 42513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RACHEL SURRATT**
2246 4TH STREET
PORT NECHES TX 77651

**Clm No 42514**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

839 of 3334

---

**JOHN SUTTLE**
3107 RAVENSWORTH PL
ALEXANDRIA VA 22302

**Clm No 42515**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY SUTTON**
P. O. BOX 221
BROADDUS TX 75929

**Clm No 42516**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOUGLAS SWAIN**
1222 SOUTH CHADBOURNE
SAN ANGELO TX 76903

**Clm No 42517**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

840 of 3334

---

**JAMES SWAIN**
2618 HAMPTON LANE
PORT NECHES TX 77651

**Clm No 42518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONNIE SWAN**
9560 HWY 70 S
VERNON TX 76384

**Clm No 42519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY DON SWANN**
1324 ROCK CREEK RD.
BESSEMER AL 35023

**Clm No 42520**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

841 of 3334

---

**SHERRILL SWANN**
1962 SWANN BRIDGE RD.
CLEVELAND AL 35049

**Clm No 42521**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REBA SWANN**
400 DELANO STREET
LONGVIEW TX 75604

**Clm No 42522**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REBA SWANN**
400 DELANO
LONGVIEW TX 75604

**Clm No 42523**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             842 of 3334

---

**MARLENE SWANSON**                     **Clm No 42524**    Filed In Cases: 140
1414 JANDER DR.
SPRING TX 77386                          Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**VICTOR SWANSON**                      **Clm No 42525**    Filed In Cases: 140
304 SHERWOOD
VICTORIA TX 77901                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MICHAEL SWANSON**                     **Clm No 42526**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                          Class          Claim Detail Amount      Final Allowed Amount
FAYETTEVILLE, AR 72702
                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

843 of 3334

---

**BONNIE SWANSON**
2171 FOREMAN ROAD
ORANGE TX 77630

**Clm No 42527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**BONNIE SWANSON**
1006 CLARK STREET
ORANGE TX 77630-7611

**Clm No 42528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**RUSSELL SWANZY**
2401 BROADWAY STREET
NEW ORLEANS LA 70125

**Clm No 42529**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

844 of 3334

---

**WILLIE SWEAT**
707 2ND STREET
NACOGDOCHES TX 75961

**Clm No 42530**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ORINE SWEAT**
8101 OAKMONT
PORT ARTHUR TX 77642

**Clm No 42531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LOUIS SWENSON**
215 HAROLD BOOZER ROAD
JACKSONIILLE AL 36265

**Clm No 42532**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              845 of 3334

---

**ROBERT SWICK**                    **Clm No 42533**    Filed In Cases: 140
180 BURKES LANE
WHEELERSBURG OH 45694               Class          Claim Detail Amount    Final Allowed Amount

                                   UNS                $1.00

                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY SWIFT**                      **Clm No 42534**    Filed In Cases: 140
565 LILAC STREET
ORANGE TX 77630                     Class          Claim Detail Amount    Final Allowed Amount

                                   UNS                $1.00

                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES SWIFT**                     **Clm No 42535**    Filed In Cases: 140
17034 BEAVERDAM RD
BEAVERDAM VA 23015                  Class          Claim Detail Amount    Final Allowed Amount

                                   UNS                $1.00

                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

846 of 3334

---

**JOSEPH SWIGER**
245 CRESCENT
VIDOR TX 77662

**Clm No 42536**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DECONDIA SWILLEY**
925 EVERGREEN LANE
BEAUMONT TX 77706

**Clm No 42537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JANICE SYKES**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 42538**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              847 of 3334

---

**SYLVIA SYLER**                          **Clm No 42539**   Filed In Cases: 140
4901 CREEKBEND
CORPUS CHRISTI TX 78413                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CECIL SYLVESTER**                       **Clm No 42540**   Filed In Cases: 140
4708 OAK VALLEY
ORANGE TX 77631                          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**KENNETH SYMINGTON**                     **Clm No 42541**   Filed In Cases: 140
3530 MAXWELL
TOLEDO OH 43606                          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

848 of 3334

---

**MICKEY TABOR**
1517 FERN DRIVE
CORPUS CHRISTI TX 78404

**Clm No 42542**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHARON TAFT**
2105 ROCKWELL
BEAUMONT TX 77701

**Clm No 42543**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBRA TALBERT**
9394 L. WILLIAMS ROAD
CLINTON LA 70722

**Clm No 42544**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                   3/20/2018 12:18:53 PM

*Claims Details*                                                                              849 of 3334

---

**LARRY TALBOT**                          **Clm No 42545**    Filed In Cases: 140
11557 DAVIDSON ROAD
BEAUMONT TX 77705               Class            Claim Detail Amount      Final Allowed Amount

                                UNS                  $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LARRY TALBOT**                          **Clm No 42546**    Filed In Cases: 140
4350 BROWNSTONE DRIVE
BEAUMONT TX 77706               Class            Claim Detail Amount      Final Allowed Amount

                                UNS                  $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BERTHA TALCOTT**                        **Clm No 42547**    Filed In Cases: 140
175 S. DEWITT
VIDOR TX 77662                  Class            Claim Detail Amount      Final Allowed Amount

                                UNS                  $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

850 of 3334

---

**JAMES TALDON**
686  HINSON AVE
MOBILE AL 36610

**Clm No 42548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES TALIAFERRO**
5528 CRAIG
GROVES TX 77619

**Clm No 42549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARILYN TALL**
1922 1ST PLACE
E. TUSCALOOSA AL 35404

**Clm No 42550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

851 of 3334

---

**CINDY TALLANT**
1101 MONTGOMERY STREET
PORT NECHES TX 77651

**Clm No 42551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ADELE TALLEY**
RT. 4 BOX 3256
MINERAL VA 23117

**Clm No 42552**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MARGARET TALLMAN**
8339 GREEN STREET
WHEELERSBURG OH 45694

**Clm No 42553**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

852 of 3334

---

**JAMES TALLY**
P. O. BOX 368
MAURICEVILLE TX 77626

**Clm No 42554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NASARIO TANGUMA**
804 CLAYMOOR DR
ODESSA TX 79764

**Clm No 42555**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNY TANKERSLEY**
14944 FM 252
KIRBYVILLE TX 75956

**Clm No 42556**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                            853 of 3334

---

**JAMES TANNER**                    **Clm No 42557**    Filed In Cases: 140
13444 TANNER ROAD
VANCLEAVE MS 39565                   Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JEWELL TANNER**                   **Clm No 42558**    Filed In Cases: 140
6292 FM 14
HAWKINS TX 75765                     Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES TANNER**                  **Clm No 42559**    Filed In Cases: 140
1012 COUNTY ROAD 301 S.
DAYTON TX 77535                      Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

854 of 3334

---

**MELONY TANTON**
3300 OLD SPURGER HWY
SILSBEE TX 77656

**Clm No 42560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERNESTINE TANTON**
109 WILLOW BEND DRIVE
SILSBEE TX 77656

**Clm No 42561**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHYLISS TARPLEY**
4152 8TH STREET ROAD
HUNTINGTON WV 25701

**Clm No 42562**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

855 of 3334

---

**LARRY TARRANT**
P.O. BOX 254
PLACEDO TX 77977

**Clm No 42563**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALD TARRANT**
130 PATTON LANE
TYLER TX 75704

**Clm No 42564**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ODUS TATE**
1212 WHITTEN RD.
MOUNT OLIVE AL 35117

**Clm No 42565**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              856 of 3334

---

**RICHARD TATUM**                    **Clm No 42566**    Filed In Cases: 140
256 OUACHITA 12
CHIDESTER AR 71726                   Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**PATE TATUM**                       **Clm No 42567**    Filed In Cases: 140
148 HILLDALE
NEDERLAND TX 77627                   Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DONALD TATUM**                     **Clm No 42568**    Filed In Cases: 140
936 LAKESHORE DRIVE
BROOKELAND TX 75931                  Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

857 of 3334

---

**MANDY TATUM**
2819 BERRY STREET APT 6
HOUSTON TX 77004

**Clm No 42569**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALBERT TAUBERT**
3148 MATTERHORN
PORT NECHES TX 77651

**Clm No 42570**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERTA TAUZIN**
22777 FRANZ RD APT 705
KATY TX 77449

**Clm No 42571**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

858 of 3334

---

**VIRGLE TAWBUSH**
318 BUCK RD.
CLEVELAND AL 35049

**Clm No 42572**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTE TAYLOR**
205 RUSTIE DR.
CARSON VA 23830

**Clm No 42573**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL TAYLOR**
1421 CYPRESS POINT DRIVE
PLACENTIA CA 92870

**Clm No 42574**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

---

*Claims Details*

859 of 3334

---

**JUDITH TAYLOR**
2830 TWIN KNOLLS
KINGWOOD TX 77339

**Clm No 42575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DONNA TAYLOR**
1832 FAYE ROAD
JACKSONVILLE FL 32218

**Clm No 42576**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELVA TAYLOR**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42577**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

860 of 3334

---

**EMMIE TAYLOR**
11711 US HIGHWAY 96 S
KIRBYVILLE TX 75956

**Clm No 42578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSETTE TAYLOR**
405 HIGHWAY 17
WAYNESVILLE MO 65583

**Clm No 42579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NELLIE JO TAYLOR**
365 SOL DEARMON ROAD
MILLRY AL 36558

**Clm No 42580**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

861 of 3334

---

**GARY TAYLOR**
13108 UPPER COLUMBUS RD.
COKER AL 35452

**Clm No 42581**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**NANCY TAYLOR**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42582**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**KENNETH TAYLOR**
222 NORTH WATERFORD OAKS
CEDAR HILL TX 75104

**Clm No 42583**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

862 of 3334

---

**HAZEL TAYLOR**
P.O. BOX 815
LAKE JACKSON TX 77566

**Clm No 42584**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID TAYLOR**
361 SHORELINE DRIVE
HEMPHILL TX 75948

**Clm No 42585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE TAYLOR**
1184 COUNTY RD 3068
KIRBYVILLE TX 75956

**Clm No 42586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    863 of 3334

---

**ROBERT TAYLOR**                    **Clm No 42587**    Filed In Cases: 140
RT. 3 BOX 203
GROVEHILL AL 36451

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**HOWARD TAYLOR**                    **Clm No 42588**    Filed In Cases: 140
P.O. BOX 151924
LUFKIN TX 75915

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ISSAC TAYLOR**                    **Clm No 42589**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    864 of 3334

---

**JERRY TAYLOR**          **Clm No 42590**   Filed In Cases: 140
179 ACR 1224
ELKHART TX 75839

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-------------|
| Date Filed        | 9-Dec-2016  |
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**DEMETRIA TAYLOR**       **Clm No 42591**   Filed In Cases: 140
15738 RIDGEGATE ROAD
HOUSTON TX 77053

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-------------|
| Date Filed        | 9-Dec-2016  |
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**JOSETTE TAYLOR**        **Clm No 42592**   Filed In Cases: 140
15595 TOP DR
ST ROBERT MO 65584

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-------------|
| Date Filed        | 9-Dec-2016  |
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

865 of 3334

---

**GENEVA TAYLOR**
2611 EAST 6TH STREET
PORT ARTHUR TX 77640

**Clm No 42593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY TAYLOR**
828 BOSTON
NEDERLAND TX 77627

**Clm No 42594**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNY TAYLOR**
6029 WOODRIDGE DRIVE
ORANGE TX 77632

**Clm No 42595**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                  866 of 3334

---

**PATRICIA TAYLOR**                    **Clm No 42596**    Filed In Cases: 140
4115 BENNETT ROAD
BEAUMONT TX 77708                      Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ZONA TAYLOR**                        **Clm No 42597**    Filed In Cases: 140
4620 FIELDWOOD LANE
BEAUMONT TX 77706                      Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**TERESA TAYLOR**                      **Clm No 42598**    Filed In Cases: 140
P.O. BOX 1905
VIDOR TX 77670                         Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

867 of 3334

| THOMAS TAYLOR | **Clm No 42599** | Filed In Cases: 140 | |
|---|---|---|---|
| 11205 TIMBERCREEK DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| TYLER TX 75707 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

| GENE TAYLOR | **Clm No 42600** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

| ALBERT TAYLOR | **Clm No 42601** | Filed In Cases: 140 | |
|---|---|---|---|
| 413 MARTIN LUTHER KING DR | Class | Claim Detail Amount | Final Allowed Amount |
| GREENSBORO AL 36744 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

868 of 3334

---

**MORIA TAYLOR**
3207 CORLEY
BEAUMONT TX 77701

**Clm No 42602**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|--------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CHARLOTTE TAYLOR**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42603**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|--------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**ALETA TAYLOR**
12155 SAM SUTTON RD.
COKER AL 35452

**Clm No 42604**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|--------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## Claims Details

869 of 3334

---

**GEORGE TAYLOR**
1216 EDGEWOOD CIR
LUFKIN TX 75904

**Clm No 42605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHEILA TEAGUE**
815 LINCOLN DRIVE
SHREVEPORT LA 71107

**Clm No 42606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAMONA TEAL**
2080 CR 4112
BUNA TX 77612

**Clm No 42607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    870 of 3334

---

**ROSS TEAL**                          **Clm No 42608**    Filed In Cases: 140
850 HAYES CIRCLE
VIDOR TX 77662                         Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                       $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERTA TEAL**                       **Clm No 42609**    Filed In Cases: 140
645 JONES
BRIDGE CITY TX 77611                   Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                       $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CAROL TEAL SMITH**                   **Clm No 42610**    Filed In Cases: 140
7924 E. WOOTEN CIRCLE
ORANGE TX 77632                        Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                       $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

871 of 3334

---

**CLYDE TEMPLE**
1608 - 15TH STREET
ORANGE TX 77630

**Clm No 42611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AMADOR TERAN**
2000 CALIFORNIA
BAYTOWN TX 77520

**Clm No 42612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**W RALPH TERNA**
32518 ROGERS RD
FULSHEAR TX 77441

**Clm No 42613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              872 of 3334

| JIMMIE TERRELL | **Clm No 42614** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1647 | Class | Claim Detail Amount | Final Allowed Amount |
| DAYTON TX 77535 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

| DELBERT TERRIER | **Clm No 42615** | Filed In Cases: 140 | |
|---|---|---|---|
| 18906 COVE VISTA LANE | Class | Claim Detail Amount | Final Allowed Amount |
| CYPRESS TX 77433 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

| LEE TERRO | **Clm No 42616** | Filed In Cases: 140 | |
|---|---|---|---|
| 3146 SANDALWOOD | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              873 of 3334

---

**MILDRED TERRO**                    **Clm No 42617**    Filed In Cases: 140

2108 AVE. C.                          Class          Claim Detail Amount        Final Allowed Amount

NEDERLAND TX 77627
                                      UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**BOBBIE GAIL TERRY**                **Clm No 42618**    Filed In Cases: 140

3114 RENEE DRIVE                      Class          Claim Detail Amount        Final Allowed Amount

CHANDLER TX 75758
                                      UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**ROGER TERRY**                      **Clm No 42619**    Filed In Cases: 140

2005 26TH STREET NORTH                Class          Claim Detail Amount        Final Allowed Amount

TEXAS CITY TX 77590
                                      UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

874 of 3334

| **DAVID TERRY** | | **Clm No 42620** | Filed In Cases: 140 | |
| 4202 WHITE OAK ROAD | | | | |
| ORANGE TX 77632 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **MARY TEUTSCH** | | **Clm No 42621** | Filed In Cases: 140 | |
| 11803 DERMOTT | | | | |
| HOUSTON TX 77065 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **JERRY TEW** | | **Clm No 42622** | Filed In Cases: 140 | |
| 9156 PAULA DR. | | | | |
| SEMMES AL 36575 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                 875 of 3334

---

**ROSETTA TEXADA**                      **Clm No 42623**    Filed In Cases: 140
3225 LAKE ARTHUR DR APT 2108
PORT ARTHUR TX 77642            Class              Claim Detail Amount        Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JEFFREY THAMES**                      **Clm No 42624**    Filed In Cases: 140
417 KNOX LN
BRIDGE CITY TX 77611-3133       Class              Claim Detail Amount        Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**PEGGY ANN THAMES**                    **Clm No 42625**    Filed In Cases: 140
2637 HAMPTON LANE
PORT NECHES TX 77651            Class              Claim Detail Amount        Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                             876 of 3334

---

| **TINA THAYER** | **Clm No 42626** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O RUSSELL WINBURN | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | | | |
| FAYETTEVILLE, AR 72702 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JOHN THERIOT** | **Clm No 42627** | Filed In Cases: 140 | |
|---|---|---|---|
| 6803 HEARTHGLEN LN | Class | Claim Detail Amount | Final Allowed Amount |
| SUGARLAND TX 77479 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **MARY SADIE THERIOT** | **Clm No 42628** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 5336 | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

877 of 3334

---

**MARY THERIOT**
P.O. BOX  5336
PORT ARTHUR TX 77640

**Clm No 42629**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANN THERIOT**
P.O. BOX 1141
BUNA TX 77612

**Clm No 42630**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALICE THERIOT**
319 YOUPON
BRIDGE CITY TX 77611

**Clm No 42631**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

878 of 3334

---

**LEROY THIBODEAUX**
7440 CALDWELL
HITCHCOCK TX 77563

**Clm No 42632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HOMER THIBODEAUX**
P.O. BOX 170025
BOISE ID 83717

**Clm No 42633**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROLAND THIBODEAUX**
7005 LEONARDO DR
ROUND ROCK TX 78665

**Clm No 42634**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

---

*Claims Details*

879 of 3334

---

**HAZEL THIBODEAUX**
728 SOUTH 37TH STREET
NEDERLAND TX 77627

**Clm No 42635**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOYCE THIBODEAUX**
1495 PIPPIN STREET
BEAUMONT TX 77705

**Clm No 42636**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH THIBODEAUX**
1603 LOUISIANA
ORANGE TX 77630

**Clm No 42637**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              880 of 3334

---

**MICHELLE THIBODEAUX**                    **Clm No 42638**    Filed In Cases: 140
805 COMMERCIAL
LAKE ARTHUR LA 70549                        Class              Claim Detail Amount       Final Allowed Amount

                                           UNS                       $1.00
                                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**VEDA THIBODEAUX**                        **Clm No 42639**    Filed In Cases: 140
P. O. BOX 116
CHINA TX 77613                              Class              Claim Detail Amount       Final Allowed Amount

                                           UNS                       $1.00
                                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ROBERT THIBODEAUX**                      **Clm No 42640**    Filed In Cases: 140
5035 SHELLEY DRIVE
BEAUMONT TX 77705                           Class              Claim Detail Amount       Final Allowed Amount

                                           UNS                       $1.00
                                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

881 of 3334

---

**NELSON THIBODEAUX**
2240 AVENUE B
BEAUMONT TX 77701

**Clm No 42641**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ALTEN THIBODEAUX**
728 SOUTH 37TH STREET
NEDERLAND TX 77627

**Clm No 42642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LOUISE THICKLIN**
32 DAVIS AVE
SARALAND AL 36571

**Clm No 42643**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

882 of 3334

---

**LYNDA THIEDE**
3323 REDWOOD LAKE DRIVE
KINGWOOD TX 77345-1141

**Clm No 42644**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ADA LEE THIERRY**
4065 HESTER STREET
BEAUMONT TX 77703

**Clm No 42645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GWENDOLYN THIGPEN**
4707 HAWK HAVEN LANE
AUSTIN TX 78727

**Clm No 42646**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

883 of 3334

---

**SAMUEL THOMAS**
P.O. BOX 1024
PORT ARTHUR TX 77641

**Clm No 42647**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN THOMAS**
C/O MICHAEL COOPER
104 WESTBROOK DR
VICTORIA TX 77904

**Clm No 42648**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT THOMAS**
RT. 1 BOX 600
MCINTOSH AL 36553

**Clm No 42649**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## *Claims Details*

884 of 3334

---

**BENNIE THOMAS**
5803 INGRAM ROAD APT. #2303
SAN ANTONIO TX 78228

**Clm No 42650**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**BARBARA THOMAS**
PO BOX 172
RAYWOOD TX 77582

**Clm No 42651**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**BRIDGETTE THOMAS**
6325 ELLINGTON LANE
BEAUMONT TX 77706

**Clm No 42652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

885 of 3334

---

**MARY THOMAS**
806 W. 18TH STREET
PORT ARTHUR TX 77640

**Clm No 42653**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANDREW THOMAS**
650 HINSON AVE.
PRICHARD AL 36610

**Clm No 42654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES THOMAS**
P.O. BOX 780
HITCHCOCK TX 77563

**Clm No 42655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

886 of 3334

| ROSIE THOMAS | **Clm No 42656** | Filed In Cases: 140 | |
|---|---|---|---|
| 2700 3RD AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| MILDRED THOMAS | **Clm No 42657** | Filed In Cases: 140 | |
|---|---|---|---|
| 3200 TURTLE CREEK DRIVE APT. #1305 | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| IRENE THOMAS | **Clm No 42658** | Filed In Cases: 140 | |
|---|---|---|---|
| 10300 CYPRESSWOOD DRIVE #514 | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77070 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

887 of 3334

**RUBY JO THOMAS**
280 PUT 8470
BON WIER TX 75928

**Clm No 42659**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDDIE THOMAS**
600 CEDAR AVE.
MOBILE AL 36603

**Clm No 42660**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAY THOMAS**
8016 JONQUIL DR.
TEXAS CITY TX 77591

**Clm No 42661**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

888 of 3334

---

**PATSY THOMAS**
3300 TANGLE BRUSH DRIVE APT. 103
WOODLANDS TX 77381

**Clm No 42662**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ORLENE THOMAS**
650 HINSON AVENUE
PRICHARD AL 36610

**Clm No 42663**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY THOMAS**
BOX 181
JOYCE LA 71440

**Clm No 42664**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

889 of 3334

---

**MARTIN THOMAS**
193 DAVID DRIVE
WOODBINE GA 31569

**Clm No 42665**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARL THOMAS**
1015 COLONIAL CT.
MOBILE AL 36606

**Clm No 42666**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KIMBERLY THOMAS**
139 CRAIN RD
VINTON LA 70668

**Clm No 42667**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                 890 of 3334

---

**CHARLES THOMAS**               **Clm No 42668**    Filed In Cases: 140

P.O. BOX 1831                    Class              Claim Detail Amount    Final Allowed Amount

LEAGUE CITY TX 77574
                                 UNS                $1.00

                                                    $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JAMES THOMAS**                 **Clm No 42669**    Filed In Cases: 140

5030 LAWNDALE                    Class              Claim Detail Amount    Final Allowed Amount

GROVES TX 77619
                                 UNS                $1.00

                                                    $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**MARGIE THOMAS**                **Clm No 42670**    Filed In Cases: 140

5806 CR 1200                     Class              Claim Detail Amount    Final Allowed Amount

MT. PLEASANT TX 75455
                                 UNS                $1.00

                                                    $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

891 of 3334

---

**MABEL RUTH THOMAS**
2034 7TH AVE.
HUEYTOWN AL 35023

**Clm No 42671**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GENE THOMAS**
4723 LAWANDA
ORANGE TX 77632

**Clm No 42672**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**LARRY THOMAS**
RT. 2 BOX 260
CENTREVILLE AL 35042

**Clm No 42673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

892 of 3334

---

**JO ANN THOMAS**

P. O. BOX 582

PORT ARTHUR TX 77640

**Clm No 42674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN THOMAS**

P.O. BOX 893

OPELOUSAS LA 70571

**Clm No 42675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SAMUEL THOMAS**

P.O. BOX 1024

PORT ARTHUR TX 77640

**Clm No 42676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

893 of 3334

| WILLIE THOMAS | **Clm No 42677** | Filed In Cases: 140 | |
|---|---|---|---|
| 1517 OREGON ST | Class | Claim Detail Amount | Final Allowed Amount |
| LAKE CHARLES LA 70607 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| WANDA THOMPSON | **Clm No 42678** | Filed In Cases: 140 | |
|---|---|---|---|
| 405 TREE TOP LANE | Class | Claim Detail Amount | Final Allowed Amount |
| ATLANTA TX 75551-3630 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| MAYNARD THOMPSON | **Clm No 42679** | Filed In Cases: 140 | |
|---|---|---|---|
| RT. 1 BOX 347 | Class | Claim Detail Amount | Final Allowed Amount |
| RIDGEWAY VA 24148 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

894 of 3334

---

**DEBBIE THOMPSON**

P.O. BOX 145

HATFIELD AR 71945

**Clm No 42680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUTH HELEN THOMPSON**

241 HARDY AVENUE, APT. 29

NEDERLAND TX 77627

**Clm No 42681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GAYLA THOMPSON**

2555 ALEXANDER ROAD

SILSBEE TX 77656

**Clm No 42682**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

895 of 3334

---

**OBEY THOMPSON**
12 BAM ROAD
DEXTER NM 88230

**Clm No 42683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**HAMMON THOMPSON**
667 CR 222C
BROOKELAND TX 75931

**Clm No 42684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ROGER THOMPSON**
311 BELL AVENUE
BRIDGE CITY TX 77611

**Clm No 42685**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             896 of 3334

---

**JAMES THOMPSON**                    **Clm No 42686**    Filed In Cases: 140
2304 BUSCH ROAD
BAYTOWN TX 77520                      Class         Claim Detail Amount      Final Allowed Amount

                                      UNS               $1.00

                                                        $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**LINDA THOMPSON**                    **Clm No 42687**    Filed In Cases: 140
4213 OAK HILL CIRCLE
RENSSELAER NY 12144                   Class         Claim Detail Amount      Final Allowed Amount

                                      UNS               $1.00

                                                        $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**TRUMAN THOMPSON**                   **Clm No 42688**    Filed In Cases: 140
612 S. 5TH STREET
FERNANDINA BEACH FL 32034             Class         Claim Detail Amount      Final Allowed Amount

                                      UNS               $1.00

                                                        $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

897 of 3334

| JIMMY THOMPSON | **Clm No 42689** | Filed In Cases: 140 | |
|---|---|---|---|
| 1123 MAIN STREET | Class | Claim Detail Amount | Final Allowed Amount |
| ATLANTA TX 75551 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ROBERTA THOMPSON | **Clm No 42690** | Filed In Cases: 140 | |
|---|---|---|---|
| 600 47TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| PATRICIA THOMPSON | **Clm No 42691** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 282 | Class | Claim Detail Amount | Final Allowed Amount |
| BUFFALO TX 75831 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

898 of 3334

---

**LARRABEE THOMPSON**
6049 16TH STREET
PORT ARTHUR TX 77642

**Clm No 42692**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY THOMPSON**
P.O. BOX 2151
LIVINGSTON TX 77351

**Clm No 42693**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY ANN THOMPSON**
601 PHILLIPS STREET
FAIRMONT NC 28340

**Clm No 42694**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

899 of 3334

| GLENDA THORNAL | **Clm No 42695** | Filed In Cases: 140 | |
|---|---|---|---|
| 1241 LONGHORN DRIVE | | | |
| LEWISVILLE TX 75067 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JERRY THORNE | **Clm No 42696** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 151 | | | |
| FAIRFIELD VA 24435 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| LOUIS THORNE | **Clm No 42697** | Filed In Cases: 140 | |
|---|---|---|---|
| 30110 COMMONS SCENIC VIEW DRIVE | | | |
| HUFFMAN TX 77336 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                      900 of 3334

---

**HOWARD THORNE**                         **Clm No 42698**    Filed In Cases: 140
1735 ELLISON CIRCLE
WAYNESBORO VA 22980                 Class              Claim Detail Amount         Final Allowed Amount

UNS                        $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JANE THORNELL**                          **Clm No 42699**    Filed In Cases: 140
2425 8TH AVENUE
PORT ARTHUR TX 77642               Class              Claim Detail Amount         Final Allowed Amount

UNS                        $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JANE THORNELL**                          **Clm No 42700**    Filed In Cases: 140
2425 - 8TH AVENUE
PORT ARTHUR TX 77642               Class              Claim Detail Amount         Final Allowed Amount

UNS                        $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

901 of 3334

---

**THOMAS THORNTON**
865 COUNTY ROAD 4400
WOODVILLE TX 75979

**Clm No 42701**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BILLY THORNTON**
P.O. BOX 39
CHATOM AL 36518

**Clm No 42702**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**HAMILTON THORNTON**
530 BELLA ST.
PRICHARD AL 36610

**Clm No 42703**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              902 of 3334

| WILLIE THORNTON | **Clm No 42704** | Filed In Cases: 140 | |
|---|---|---|---|
| 1001 WEST 14TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| GLENN THORNTON | **Clm No 42705** | Filed In Cases: 140 | |
|---|---|---|---|
| 80050 BROAD ST. | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36603 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| TROY THORNTON | **Clm No 42706** | Filed In Cases: 140 | |
|---|---|---|---|
| 819 CRENSHAW LOOP N | Class | Claim Detail Amount | Final Allowed Amount |
| KEIZER OR 97303 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

*Claims Details*                                                                        903 of 3334

---

**W.W. "BILL" THORNTON**                    **Clm No 42707**    Filed In Cases: 140
1002 TORI LANE
BEEBE AR 72012                              | Class | Claim Detail Amount | Final Allowed Amount |
                                            |-------|---------------------|----------------------|
                                            | UNS   | $1.00               |                      |
                                            |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**VANCE THORNTON**                          **Clm No 42708**    Filed In Cases: 140
6608 HARRIS LANE
TEXARKANA AR 71854                          | Class | Claim Detail Amount | Final Allowed Amount |
                                            |-------|---------------------|----------------------|
                                            | UNS   | $1.00               |                      |
                                            |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CAROLYN THORNTON**                        **Clm No 42709**    Filed In Cases: 140
P.O. BOX 7453
LONGVIEW TX 75607                           | Class | Claim Detail Amount | Final Allowed Amount |
                                            |-------|---------------------|----------------------|
                                            | UNS   | $1.00               |                      |
                                            |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

904 of 3334

---

**RONALD THORNTON**
3891 FM 1008
DAYTON TX 77535

**Clm No 42710**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MACK THRASH**
2603 TIDEN HAVEN DR
PEARLAND TX 77584

**Clm No 42711**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEE THRASH**
4220 8TH AVE. N.
BIRMINGHAM AL 35212

**Clm No 42712**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

905 of 3334

---

**JOSEPH THREATS**
500 W. 15TH ST.
PORT ARTHUR TX 77640

**Clm No 42713**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES THURMAN**
P.O. BOX 283
BRIDGE CITY TX 77611

**Clm No 42714**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTHA THURMAN**
RT. 2 BOX 339
VINTON VA 24179

**Clm No 42715**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

906 of 3334

---

**DEBRA THURSTON**
1901 THORNBERRY ROAD
MELISSA TX 75454

**Clm No 42716**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DOYLE TIBBITTS**
121 COUNTY RD 4808 EAST
BROADDUS TX 75929

**Clm No 42717**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DOROTHY TIGNER-THOMPSON**
721 BOISE D ARC
NACOGDOCHES TX 75961

**Clm No 42718**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              907 of 3334

---

**JOHN TIJERINA**                      **Clm No 42719**    Filed In Cases: 140
3728 AVENUE P-1/2
GALVESTON TX 77550                     Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**NORMA TILLEY**                       **Clm No 42720**    Filed In Cases: 140
7205 TILLEY DRIVE
SILSBEE TX 77656                       Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**OWEN TILLEY**                        **Clm No 42721**    Filed In Cases: 140
16 ASHVILLE PL
NEWMAN GA 30265                        Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

908 of 3334

---

**THERESA TILLMAN**
5359 W. SCANLAN WAY DR
SATSUMA AL 36592

**Clm No 42722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ADDISON TILTON**
401 CROSSOVER ROAD
ANAHUAC TX 77514

**Clm No 42723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID TIMMONS**
55909 KINGSLEY CRT.
MOBILE AL 36608

**Clm No 42724**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

909 of 3334

---

**KIZZIE MAE TIMMONS**
447 DRUMMOND
PORT ARTHUR TX 77640

**Clm No 42725**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN TIMMONS**
422 EAST MAIN
BLOOMBURG TX 75556

**Clm No 42726**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK TIMS**
812 CURTIS STREET
ORANGE TX 77630

**Clm No 42727**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

910 of 3334

---

**FRANK TIMS**
812 CURTIS STREET
ORANGE TX 77630

**Clm No 42728**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**BILLY TINDEL**
PO BOX 828
WOODVILLE TX 75979

**Clm No 42729**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**DONNA TINER**
2911 CALIFORNIA
NEDERLAND TX 77627

**Clm No 42730**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                            911 of 3334

| GERALDINE TINGLE | **Clm No 42731** | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. BOX 2246 | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| HERBERT TIPTON | **Clm No 42732** | Filed In Cases: 140 | |
|---|---|---|---|
| 130 BREADEN AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| JACKSON OH 45640 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES TIPTON | **Clm No 42733** | Filed In Cases: 140 | |
|---|---|---|---|
| 2617 40TH AVENUE N. | Class | Claim Detail Amount | Final Allowed Amount |
| TEXAS CITY TX 77590 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              912 of 3334

---

**EARL TIPTON**                          **Clm No 42734**    Filed In Cases: 140
832 WEST BLUFF ROAD
ORANGE TX 77632                          Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00

                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**EUGENE TIPTON**                        **Clm No 42735**    Filed In Cases: 140
609 S. ELM
ERWIN TN 37650                           Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00

                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**PAMELA TIRITILLI**                     **Clm No 42736**    Filed In Cases: 140
502 BROOKFIELD DRIVE
GARLAND TX 75040                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00

                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

913 of 3334

---

**THERESA TOBER**
250 FIRST STREET
FERNLEY NE 89408

**Clm No 42737**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**KEVIN TOBOLKA**
901 LUCETTA
MIDLOTHIAN TX 76065

**Clm No 42738**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BENNY TODD**
6254 MADISON
GROVES TX 77619

**Clm No 42739**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              914 of 3334

---

**ROBERT TOERAN**                    <u>**Clm No 42740**</u>    Filed In Cases: 140
2048 COBB ST.
GREENSBORO AL 36744                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**KATHLEEN TOKUNOW**                 <u>**Clm No 42741**</u>    Filed In Cases: 140
1256 ETOWAH ST.
TARRANT CITY AL 35217                Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LOUIS TOLAND**                     <u>**Clm No 42742**</u>    Filed In Cases: 140
13 INWOOD ROAD
TEXARKANA TX 75501                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

915 of 3334

---

**QUINTIN TOLAR**
915 MUNSON RD
LIVINGSTON TX 77351

**Clm No 42743**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**QUINTIN TOLAR**
915 MUNSON ROAD
LIVINGSTON TX 77351

**Clm No 42744**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALVIS TOLBERT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42745**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                        916 of 3334

---

**THERESIA LYNN TOLER**                    **Clm No 42746**    Filed In Cases: 140
5550 WHITAKER APT C
GROVES TX 77619                            Class            Claim Detail Amount    Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SAMUEL TOLES**                           **Clm No 42747**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                          Class            Claim Detail Amount    Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BRYANT TOLIVAR**                         **Clm No 42748**    Filed In Cases: 140
1725 PRAIRIE STREET
BEAUMONT TX 77701                          Class            Claim Detail Amount    Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

917 of 3334

---

**LINDA TOMLINSON**
2802 ROYAL DR
KILGORE TX 75662

**Clm No 42749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BAXTER TOMLINSON**
2310 OWENS AVENUE
GROVES TX 77619

**Clm No 42750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY TOMPKINS**
3016 AVE. A.
NEDERLAND TX 77627

**Clm No 42751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              918 of 3334

---

**TIMOTHY TOMPKINS**                      **Clm No 42752**    Filed In Cases: 140
10996 LULUE LANE
BEAUMONT TX 77705              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**MARY TOMPKINS**                         **Clm No 42753**    Filed In Cases: 140
24 LITTLE JOHN LANE
DAYTON TX 77535               | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**REBA TOMPLAIT**                         **Clm No 42754**    Filed In Cases: 140
2217 4TH STREET
PORT NECHES TX 77651         | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

919 of 3334

---

**LARRY TOMPLAIT**
2657 64TH STREET
PORT ARTHUR TX 77640

**Clm No 42755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KELLEY TOMS**
2925 NEYLAND
SILSBEE TX 77656

**Clm No 42756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TOBEY TONEY**
504 CARRIAGE LANE
NEDERLAND TX 77627

**Clm No 42757**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                920 of 3334

---

**JACKIE TONEY**                    **Clm No 42758**      Filed In Cases: 140
P.O. BOX 564
ORANGEFIELD TX 77639                 Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00

                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JO ANN TOODLE**                    **Clm No 42759**      Filed In Cases: 140
1501 HWY 178
GLENNVILLE GA 30427                  Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00

                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**THEODORE TOPONAK**                 **Clm No 42760**      Filed In Cases: 140
1125 RADFORD DRIVE
RUSSELL KY 41169                     Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00

                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

921 of 3334

---

**DEBBIE TORNGREN**
75 STATION RD CHERTSEY
SURREY UK KT168BN

**Clm No 42761**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**GUADALUPE TORRES**
1011 RED OAK TRAL
LIBERTY TX 77575

**Clm No 42762**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JORGE TORRES**
1210 LAYTON
BAYTOWN TX 77520

**Clm No 42763**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    922 of 3334

---

**JUAN TORRES**
11020 ANNAVILLE ROAD
CORPUS CHRISTI TX 78410

**Clm No 42764**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SALVADOR TORRES**
1225 MAGNOLIA
BAYTOWN TX 77520

**Clm No 42765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ELISEO TORRES**
1601 FLORIDA
BAYTOWN TX 77520

**Clm No 42766**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                 923 of 3334

---

**AGUSTIN TORRES**                      **Clm No 42767**    Filed In Cases: 140
20 VERMONT
BROWNSVILLE TX 78521                    Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**SAMUEL TORTORICE**                    **Clm No 42768**    Filed In Cases: 140
2495 HARRISON AVENUE
BEAUMONT TX 77702                       Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**GRACE TOTTEN**                        **Clm No 42769**    Filed In Cases: 140
6236 GARNET
PORT ARTHUR TX 77640                    Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    924 of 3334

---

**LELA TOUCHET**                    **Clm No 42770**    Filed In Cases: 140
1423 20TH STREET
NEDERLAND TX 77627          Class          Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GERALD TOUCHET**                  **Clm No 42771**    Filed In Cases: 140
4350 IDYLWOOD
VIDOR TX 77662              Class          Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**FLORA TOUCHET**                   **Clm No 42772**    Filed In Cases: 140
3228 CLAIRE DRIVE
ORANGE TX 77630            Class          Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

925 of 3334

---

**NELSON TOUCHETT**
131 WINDING BROOK DRIVE
LUMBERTON TX 77657

**Clm No 42773**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARL TOUCHETTE**
5212 34TH STREET
GROVES TX 77619

**Clm No 42774**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY TOUCHSTONE**
225 BIRD CREEK DRIVE
LITTLE ELM TX 75068

**Clm No 42775**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

926 of 3334

---

**LYDIA TOVAR**
1717 PEABODY AVENUE
CORPUS CHRISTI TX 78407

**Clm No 42776**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EDDIE TOWER**
1120 JAINE AVE.
PRICHARD AL 36610

**Clm No 42777**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARILYN TOWNSEND**
10031 SPRING PLACE DRIVE
HOUSTON TX 77070

**Clm No 42778**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

927 of 3334

---

**HARVEY TRAHAN**
1303 N. 17TH ST.
NEDERLAND TX 77627

**Clm No 42779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**RHONDA TRAHAN**
P.O.BOX 1302
MAURICEVILLE TX 77626

**Clm No 42780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**RONALD TRAHAN**
4457 HWY 87 S, SPACE #21
ORANGE TX 77630

**Clm No 42781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

928 of 3334

---

**JOHN TRAHAN**
348 CR 4701
TROUP TX 75789

**Clm No 42782**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY TRAHAN**
200 TEAL DRIVE
VIDOR TX 77662

**Clm No 42783**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EUNIVE TRAHAN**
3469 OLD RIVER ROAD
NATCHITOCHES LA 71457

**Clm No 42784**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

929 of 3334

---

**IGNACE TRAHAN**
2724 HUGHANN STREET
PORT NECHES TX 77651

**Clm No 42785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES TRAHAN**
158 P. R. 8357
BRONSON TX 75930

**Clm No 42786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANDREW TRAHAN**
3603 SHIRLEY STREET
ORANGE TX 77632

**Clm No 42787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                          930 of 3334

---

**JOYCE TRAHAN**                          **Clm No 42788**    Filed In Cases: 140
2118 ERNEST
LAKE CHARLES LA 70601

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEPHEN TRAHAN**                        **Clm No 42789**    Filed In Cases: 140
407 36TH STREET
NEDERLAND TX 77627

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALICE TRAHAN**                          **Clm No 42790**    Filed In Cases: 140
217 FOXGLOVE DR
HUTTO TX 78634

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

931 of 3334

---

**LUTHER TRAHAN**
5991 PAT AVENUE
PORT ARTHUR TX 77640

**Clm No 42791**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN TRAHAN**
1960 NORTH MAJOR DRIVE
BEAUMONT TX 77713

**Clm No 42792**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHLEEN TRAHAN**
528 LOMBARDO DRIVE
BEAUMONT TX 77705

**Clm No 42793**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

932 of 3334

---

| DIANE TRAHAN | **Clm No 42794** | Filed In Cases: 140 | |
|---|---|---|---|
| 1201 W ORANGE AVE | | | |
| ORANGE TX 77630 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| SUSAN TRAHAN | **Clm No 42795** | Filed In Cases: 140 | |
|---|---|---|---|
| 4101 SLEEPY HOLLOW | | | |
| PORT ARTHUR TX 77642 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| FROZIE TRAHAN | **Clm No 42796** | Filed In Cases: 140 | |
|---|---|---|---|
| 6424 JADE AVE. | | | |
| PORT ARTHUR TX 77640 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                        **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

933 of 3334

---

**LINDA TRAINER**
8516 LYNWOOD LANE
PORT ARTHUR TX 77642

**Clm No 42797**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHEILA TRAMMELL**
6144 CR 313W
LINDALE TX 75771

**Clm No 42798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH TRAMONTE**
4117 MARYANN LANE
LAKE CHARLES LA 70605

**Clm No 42799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                        934 of 3334

---

**JAMES TRANT**                          **Clm No 42800**   Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                           Class              Claim Detail Amount      Final Allowed Amount
FAYETTEVILLE, AR 72702
                                         UNS                        $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JEANNINE TRAVIS**                      **Clm No 42801**   Filed In Cases: 140
4101 N. HORSESHOE DR.
GUTHRIE OK 73044                         Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                        $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ELIZABETH TRAVIS**                     **Clm No 42802**   Filed In Cases: 140
4026 LANSING AVE.
PORT ARTHUR TX 77642                     Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                        $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

935 of 3334

---

**BILLIE JEAN TRAWEEK WEBB**
15222 ISABELLA COURT
CORPUS CHRISTI TX 78418

**Clm No 42803**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MERLE TRAYLOR**
7199 FM 747 S
JACKSONVILLE TX 75766

**Clm No 42804**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**SHARON TRAYLOR**
255 WEATHERFORD
VIDOR TX 77662

**Clm No 42805**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

936 of 3334

---

**RHONDA LYNNE TREASTER**
21742 SIERRA TRL
LAGO VISTA TX 78645

**Clm No 42806**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDY TREJO**
P.O. BOX 75
WINNIE TX 77665

**Clm No 42807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EMMA TREMONT RAMOS**
5301 MEEKS DR, APT 101
ORANGE TX 77632

**Clm No 42808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

937 of 3334

| **JOSE TREVINO** | **Clm No 42809** | Filed In Cases: 140 | |
| P.O. BOX 253 | Class | Claim Detail Amount | Final Allowed Amount |
| SAN BENITO TX 78586 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **ALBERTO TREVINO** | **Clm No 42810** | Filed In Cases: 140 | |
| 1010 E. KLEBERG | Class | Claim Detail Amount | Final Allowed Amount |
| KINGSVILLE TX 78363 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JULIAN TREVINO** | **Clm No 42811** | Filed In Cases: 140 | |
| 607 WEST AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| PASADENA TX 77502 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

### Claims Details                                                          938 of 3334

| CYNTHIA TREVINO | **Clm No 42812** | Filed In Cases: 140 | |
|---|---|---|---|
| 1542 DEVON DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| CORPUS CHRISTI TX 78415 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

| ISRAEL TREVINO | **Clm No 42813** | Filed In Cases: 140 | |
|---|---|---|---|
| 117 COUNTY ROAD 222A | Class | Claim Detail Amount | Final Allowed Amount |
| FALFURRIAS TX 78355 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

| ELISEO TREVINO | **Clm No 42814** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 991 | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**     Visit us on the Web at www.omnimgt.com     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**     E-mail: claimsmanager@omnimgt.com     FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

939 of 3334

---

**CARMELA TREVINO**
522 HANCOCK #205
CORPUS CHRISTI TX 78404

**Clm No 42815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETHANY TREVINO**
3151 OAK AVE
GROVES TX 77619

**Clm No 42816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN TRIER**
2904 MID LANE
HOUSTON TX 77027

**Clm No 42817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              940 of 3334

---

**KENNETH TRIGGS**                    **Clm No 42818**    Filed In Cases: 140
2737 63RD STREET
PORT ARTHUR TX 77640                  Class            Claim Detail Amount      Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**REXFORD TRIMBLE**                   **Clm No 42819**    Filed In Cases: 140
2605 HACKWORTH STREET
ASHLAND KY 41101                      Class            Claim Detail Amount      Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN TRIPLETT**                     **Clm No 42820**    Filed In Cases: 140
ROUTE 1 BOX 21 9132 HWY 201 NORTH
WEBBVILLE KY 41180                    Class            Claim Detail Amount      Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                     941 of 3334

---

**MICHAEL TRIPP**                          **Clm No 42821**    Filed In Cases: 140
7504 AVENUE C
SANTA FE TX 77510                          Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**REBECCA TRIPPODO**                       **Clm No 42822**    Filed In Cases: 140
751 CUMBERLAND RIDGE LN.
LEAGUE CITY TX 77576                        Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**SALVADOR TRONCOZO**                      **Clm No 42823**    Filed In Cases: 140
2821 33RD AVE NORTH
TEXAS CITY TX 77590                         Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                942 of 3334

---

**JAMES TROSCLAIR**                    **Clm No 42824**    Filed In Cases: 140
9420 WELLS ROAD
WYLIE TX 75098                         Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DONALD TROTTER**                     **Clm No 42825**    Filed In Cases: 140
970 WILLIFORD ROAD
KOUNTZE TX 77625                       Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**EUGENE TROTTER**                     **Clm No 42826**    Filed In Cases: 140
P.O. BOX 224
MT. VERNON AL 36560                    Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

943 of 3334

---

**JOHNNIE TROXELL**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42827**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CAROLYN TRUHETT**
2709 31ST WAY
NORTHPORT AL 35476

**Clm No 42828**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**REBECCA KURY TRUITT**
2525 E 29TH AVE 255E
SPOKANE WA 99223

**Clm No 42829**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

944 of 3334

---

**MICHAEL TRUMBLE**
6923 ELMSCOTT
PASADENA TX 77505

**Clm No 42830**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILMA TRUSTY**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42831**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HERBERT TUBBS**
R. 1 BOX 71-A
MARION AL 36756

**Clm No 42832**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

945 of 3334

---

**BRUCE TUBMAN**
29103 TUBMAN LANE
HILLARD FL 32046

**Clm No 42833**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MITCHELL TUCK**
422 CHAPPERAL
MINEOLA TX 75773

**Clm No 42834**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NOLAN TUCKER**
807 NEWTON STREET
ORANGE TX 77630

**Clm No 42835**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

946 of 3334

| **GUY EULA TUCKER** | **Clm No 42836** | Filed In Cases: 140 | |
|---|---|---|---|
| 2815 WALTON RD | Class | Claim Detail Amount | Final Allowed Amount |
| TYLER TX 75701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **ISSAC TUCKER** | **Clm No 42837** | Filed In Cases: 140 | |
|---|---|---|---|
| 4127 STILLMAN BLVD. | Class | Claim Detail Amount | Final Allowed Amount |
| TUSCALOOSA AL 35401 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **ROBERTA TUCKER** | **Clm No 42838** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 466 | Class | Claim Detail Amount | Final Allowed Amount |
| MOUNDVILLE AL 35474 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

947 of 3334

| TOMMIE TUCKER | **Clm No 42839** | Filed In Cases: 140 | |
|---|---|---|---|
| 3306 12TH AVE. APT. A | Class | Claim Detail Amount | Final Allowed Amount |
| TUSCALOOSA AL 35405 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| MONROE TUCKER | **Clm No 42840** | Filed In Cases: 140 | |
|---|---|---|---|
| 447 CHIN ST. | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36610 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| THOMAS TULLEY | **Clm No 42841** | Filed In Cases: 140 | |
|---|---|---|---|
| 5617 MILLERS CREEK DR | Class | Claim Detail Amount | Final Allowed Amount |
| ARGYLE TX 76226 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

948 of 3334

---

**VELMA TULLOS**
8627 TAMARISK ST
SAN ANTONIO TX 78240

**Clm No 42842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LINDA TULLOS**
P.O. BOX 691
ACE TX 77326

**Clm No 42843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN TUOHY**
12806 MUIR WOODS TRIAL
HUMBLE TX 77346

**Clm No 42844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 12:18:53 PM

*Claims Details*                                                               949 of 3334

---

**BETTY TUPPER**                    **Clm No 42845**   Filed In Cases: 140
P.O. BOX 2114
VILLAGE MILLS TX 77663              Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EMMA TURK**                       **Clm No 42846**   Filed In Cases: 140
P.O. BOX 213
BUNA TX 77612                      Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BARRY TURLINGTON**                **Clm No 42847**   Filed In Cases: 140
2159 LEEDS LANE
WINSTON-SALEM NC 27103             Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

950 of 3334

---

**SANDRA TURNER**
146 HICKMAN ST.
PRICHARD AL 36610

**Clm No 42848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT TURNER**
3047 MAIN ST.
PRICHARD AL

**Clm No 42849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TURNER**
14561 LONNIE SHIRLEY RD.
NORTHPORT AL 35467

**Clm No 42850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

951 of 3334

---

**ROBERT TURNER**
195 NORTH TIMBERLANE
VIDOR TX 77662

**Clm No 42851**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JACK TURNER**
1095 WALNUT DR.
VIDOR TX 77662

**Clm No 42852**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**ROBERT TURNER**
798 CR 5410
OZONE AR 72854

**Clm No 42853**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

952 of 3334

---

**ELMER TURNER**
505 W. DOGWOOD STREET
ORANGE TX 77630

**Clm No 42854**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY TURNER**
1015 DADE ST.
PRICHARD AL 36610

**Clm No 42855**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORIS TURNER**
59 W.TUSCALOOSA AVE.
GASTON AL 35904

**Clm No 42856**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

953 of 3334

---

**CLARENCE TURNER**
1927 EBB TURNER RD
WAGARVILLE AL 36585

**Clm No 42857**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ZANIE TURNER**
52900 ST. HWY 31
PERDIDO AL 36562

**Clm No 42858**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE TURNER**
5929 BRANCH ROAD
HOLTOM CITY TX 76148

**Clm No 42859**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

954 of 3334

---

**BILLY TURNER**
640 LEE ANN LANE
BEAUMONT TX 77707

**Clm No 42860**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE TUTTLE**
6699 VAL STREET
GROVES TX 77619

**Clm No 42861**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TUTTLE**
380 WESTBROOK DRIVE
WALLER TX 77484

**Clm No 42862**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

955 of 3334

| TERRY TUTTLE | **Clm No 42863** | Filed In Cases: 140 | |
|---|---|---|---|
| 2917 SALEM CAVE ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| BEAVER OH 45613 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ALEXANDER TYLER | **Clm No 42864** | Filed In Cases: 140 | |
|---|---|---|---|
| 4540 ST. LOUIS | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CLIFFORD TYLER | **Clm No 42865** | Filed In Cases: 140 | |
|---|---|---|---|
| 904 JOESPH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| OPELOUSAS LA 70570 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

956 of 3334

---

**MECCAN TYLER**
1055 WOODROW STEET
SILSBEE TX 77656

**Clm No 42866**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BERNANDINE TYLER**
6847 CR 451
KIRBYVILLE TX 75956

**Clm No 42867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES TYNER**
245 DEBBIES BOULEVARD
LIVINGSTON TX 77351

**Clm No 42868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

957 of 3334

**RUBY TYSON**
6235 JADE AVENUE
PORT ARTHUR TX 77640

**Clm No 42869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**WALTER UMPHREY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**MARK UNDERWOOD**
3058 FM 1078
ORANGE TX 77632

**Clm No 42871**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                958 of 3334

---

**OSCAR UNDERWOOD**                      **Clm No 42872**   Filed In Cases: 140
6917 SIMPSON ST.
NORTHPORT AL 35476                       Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROCHELLA UNDERWOOD**                   **Clm No 42873**   Filed In Cases: 140
643 VIGOR AVENUE
PRICHARD AL 36610                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**IRVING UNDERWOOD**                     **Clm No 42874**   Filed In Cases: 140
811 HICKS STREET
BROOKLYN NY 11231                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

959 of 3334

---

**JOE UNDERWOOD**
3418 1/2 19TH ST.
TUSCALOOSA AL 35401

**Clm No 42875**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BUDDY URBAN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM USEY**
3411 CANAL
GROVES TX 77619

**Clm No 42877**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

960 of 3334

| | | | |
|---|---|---|---|
| **SUZANNE USOFF** | **Clm No 42878** | Filed In Cases: 140 | |
| 53 EGRET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT LAVACA TX 77979 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | | | |
|---|---|---|---|
| **HENRY VAIL** | **Clm No 42879** | Filed In Cases: 140 | |
| 15010 CORAL SANDS | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77062 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | | | |
|---|---|---|---|
| **CHARLES VALCIN** | **Clm No 42880** | Filed In Cases: 140 | |
| 1401 EL PASO AVE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

961 of 3334

| **ERNAN VALDERRAMA** | | **Clm No 42881** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3242 DUNBARTON OAKS | | Class | Claim Detail Amount | Final Allowed Amount |
| CORPUS CHRISTI TX 78414 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **WILLIE VALDEZ** | | **Clm No 42882** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 301 MAGRUDER | | Class | Claim Detail Amount | Final Allowed Amount |
| VICTORIA TX 77904 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **PEARLINE VALERY** | | **Clm No 42883** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4555 CORLEY | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77707 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                           962 of 3334

| GENARO VALLEJO | Clm No 42884 | Filed In Cases: 140 | |
|---|---|---|---|
| 1235 EAST KINNEY STREET | Class | Claim Detail Amount | Final Allowed Amount |
| CRYSTAL CITY TX 78839 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JAMES VALLEY | Clm No 42885 | Filed In Cases: 140 | |
|---|---|---|---|
| 6725 BROADLEAF DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77708-2710 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| GEORGE VAN AUKEN | Clm No 42886 | Filed In Cases: 140 | |
|---|---|---|---|
| 8101 CAISSON CIR | Class | Claim Detail Amount | Final Allowed Amount |
| AUSTIN TX 78745 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## Claims Details                                                                           963 of 3334

---

**DANA VAN BROCKLIN**                       **Clm No 42887**    Filed In Cases: 140
9192 BIRCH DRIVE
LUMBERTON TX 77657               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOANNE VAN BROCKLIN**                     **Clm No 42888**    Filed In Cases: 140
9216 BIRCH DRIVE
LUMBERTON TX 77657               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ELIZABETH VAN DYKE**                      **Clm No 42889**    Filed In Cases: 140
5010 OAKWOOD DRIVE
KOUNTZE TX 77625                 | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

964 of 3334

---

**ROBERT VAN LANDINGHAM**
9302 CAROUSEL
HOUSTON TX 77080

**Clm No 42890**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL VAN PELT**
100 COLLEGE ST APT 404
ORANGE TX 77630

**Clm No 42891**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DIANE VAN WAGNER**
2010 SHERWOOD DRIVE
MCCOMB MS 39648

**Clm No 42892**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

965 of 3334

---

**JERRY VAN WINKLE**
814 VAN WINKLE ROAD
SINGER LA 70660

**Clm No 42893**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVA DELL VAN WRIGHT**
122 MELVILLE
CROSBY TX 77532

**Clm No 42894**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALGENE VAN WRIGHT**
130 SCHUH PLACE
PORT ARTHUR TX 77642

**Clm No 42895**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             966 of 3334

---

**VIOLET VANCE**                    **Clm No 42896**    Filed In Cases: 140
8298 QUEEN LANE
ORANGE TX 77632

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DONNA VANCE**                    **Clm No 42897**    Filed In Cases: 140
P.O. BOX 1315
MAURICEVILLE TX 77626

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GUY VANCLEVE**                    **Clm No 42898**    Filed In Cases: 140
7794 ROSEWOOD DR.
LUMBERTON TX 77657

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    967 of 3334

---

**ROBERT VANDERPOOL**
14494 ST. RT. 104
LUCASVILLE OH 45648

**Clm No 42899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LEA VANDYGRIFF**
8460 WILDERNESS DR.
COLORADO SPRINGS CO 80908

**Clm No 42900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERT VANECEK**
820 BOOTY ST
SINTON TX 78387

**Clm No 42901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

968 of 3334

---

**JAMES VANHOOSE**
P.O. BOX 25
PAINTSVILLE KY 41240

**Clm No 42902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LEONARD VANMARION**
9005 TAYLOR CIRCLE
ORANGE TX 77630

**Clm No 42903**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LOIS VANSICKLE**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                           969 of 3334

---

**JERIL VANWINKLE**                          **Clm No 42905**    Filed In Cases: 140
1403 ROSIE HOLLIE RD
DE QUINCY LA 70633                            Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                        $1.00
                                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**JESSIE VANWRIGHT**                         **Clm No 42906**    Filed In Cases: 140
P.O. BOX 674
PORT ARTHUR TX 77641                         Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                        $1.00
                                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**RHONDA VANZANDT**                          **Clm No 42907**    Filed In Cases: 140
425 FERN
DIBOLL TX 75941                              Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                      $10,000.00
                                                                     $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

970 of 3334

| MANUEL VARA | **Clm No 42908** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 152728 | Class | Claim Detail Amount | Final Allowed Amount |
| AUSTIN TX 78715 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| FERNANDO VARGAS | **Clm No 42909** | Filed In Cases: 140 | |
|---|---|---|---|
| PO BOX 54 | Class | Claim Detail Amount | Final Allowed Amount |
| SANDIA TX 78383 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| THOMAS VARGAS | **Clm No 42910** | Filed In Cases: 140 | |
|---|---|---|---|
| 3536 BRITTANY | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

971 of 3334

**KEVIN VASEK**
6370 JOHNSON ROAD
ORANGE TX 77632

**Clm No 42911**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ROSENDO VASQUEZ**
11608 TURKEY CREEK
CORPUS CHRISTI TX 78410

**Clm No 42912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MARIA VASQUEZ**
116 EAST AVE. B
ROBSTOWN TX 78380

**Clm No 42913**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

972 of 3334

---

**ENRIQUE VASQUEZ**
634 E. AVE. H
ROBSTOWN TX 78380

**Clm No 42914**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHRISTINE VASQUEZ**
5910 DELANGE
HOUSTON TX 77092

**Clm No 42915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MARIA VASQUEZ**
941 CHAPA STREET
ROBSTOWN TX 78380

**Clm No 42916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

973 of 3334

---

**ANN VASTARDIS**
9417 WATERVIEW PKWY
ROWLETT TX 75089

**Clm No 42917**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MADELINE VAUGHAN**
3008 58TH STREET
PORT ARTHUR TX 77640

**Clm No 42918**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD VAUGHAN**
1205 REDOAK
LUMBERTON TX 77657

**Clm No 42919**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

974 of 3334

---

**ASHLEY VAUGHN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42920**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARTIN VAUGHN**
P. O. BOX 91
HAMSHIRE TX 77622

**Clm No 42921**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**THOMAS VAUGHN**
1172 COUNTY RD 797
BUNA TX 77612

**Clm No 42922**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

975 of 3334

| **WILLIAM VAUGHN** | **Clm No 42923** | Filed In Cases: 140 | |
|---|---|---|---|
| 411 WHITE HALL AVE | Class | Claim Detail Amount | Final Allowed Amount |
| STAUNTON VA 24401 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **ROBERT VAUGHN** | **Clm No 42924** | Filed In Cases: 140 | |
|---|---|---|---|
| 32 COUNTY ROAD 3013 | Class | Claim Detail Amount | Final Allowed Amount |
| DAYTON TX 77535 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN VAUGHN** | **Clm No 42925** | Filed In Cases: 140 | |
|---|---|---|---|
| 14348 NORTH SKY TRAIL | Class | Claim Detail Amount | Final Allowed Amount |
| ORO VALLEY AZ 85755 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

976 of 3334

---

**RICHARD VAUGHN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE VAWTERS**
P.O. BOX 343
ARCADIA TX 77517

**Clm No 42927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JODIE VAZQUEZ**
1819 WILDWOOD LANE
RICHMOND TX 77469

**Clm No 42928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

977 of 3334

---

**KATHERINE VEAL**
3504 33RD STREET
LUBBOCK TX 79410

**Clm No 42929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHARON VEAZEY**
804 MELWOOD AVENUE
BROWNWOOD TX 76801

**Clm No 42930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEDRO VEGA**
2731 MORROW DR.
CORPUS CHRISTI TX 78410

**Clm No 42931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                978 of 3334

---

**PAULA VEGA**                          **Clm No 42932**    Filed In Cases: 140
100 W. LUBY
SAN DIEGO TX 78384                      Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                       $1.00
                                                                 $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JOSE VEGA**                           **Clm No 42933**    Filed In Cases: 140
P.O. BOX 1010
FREER TX 78357                          Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                       $1.00
                                                                 $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**NATHAN VEILLON**                      **Clm No 42934**    Filed In Cases: 140
2327 CLAIRE DRIVE
ORANGE TX 77630                         Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                       $1.00
                                                                 $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

979 of 3334

---

**JUAN VELA**
420 E. AVE D
KINGSVILLE TX 78363

**Clm No 42935**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**ROBERTO VELA**
8101 BARRY
HITCHCOCK TX 77563

**Clm No 42936**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**EZEQUIL VELA**
7530 BROWNSVILLE ST
HOUSTON TX 77020

**Clm No 42937**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

980 of 3334

**DOMINGO VELASCO**
536 WEST AVE B
ROBSTOWN TX 78380

**Clm No 42938**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

**WANDA MARIE VENABLE**
751 COUNTY ROAD 601
KIRBYVILLE TX 75956

**Clm No 42939**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

**BETTY VENABLE**
5000 COBBLESTONE COURT
GROVES TX 77619

**Clm No 42940**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

981 of 3334

---

**JOSEPH VENTRELLO**
P.O. BOX 234
WARREN TX 77664-0234

**Clm No 42941**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH VENTRELLO**
P. O. BOX 234
WARREN TX 77664

**Clm No 42942**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANTHONY VENTRELLO**
3162 HARDWOOD
PORT NECHES TX 77651

**Clm No 42943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

982 of 3334

---

**GAYNELL VERA**
5710 ADAIR DRIVE
LAKE CHARLES LA 70605

**Clm No 42944**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**MANUEL VERA**
260 LAURENCE LANE
VIDOR TX 77662

**Clm No 42945**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**MANUEL VERA**
260 LAWRENCE LANE
VIDOR TX 77662

**Clm No 42946**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

983 of 3334

---

**MARIA ELENA VERA**
P.O. BOX 1691
PREMONT TX 78375

**Clm No 42947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY MAE VERCHER**
4915 N. MIMOSA LANE
ORANGE TX 77632

**Clm No 42948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GUADALUPE VERDIN**
1100 AUSTIN ST., APT. 5
SANGER TX 76266

**Clm No 42949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

984 of 3334

---

**CLYDE VERDINE**
138 HILLARY ROAD
BEAUMONT TX 77713-3850

**Clm No 42950**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CINDY VERDINE**
509 HWY 109
STARKS LA 70661

**Clm No 42951**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**FLOYD VERMILLION**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

985 of 3334

---

**GLORIA VERNON**
2011 AVENUE K
NEDERLAND TX 77627

**Clm No 42953**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ERIK VERRET**
P.O. BOX 060367
PALM BAY FL 32906

**Clm No 42954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SHIRLEY VERRET**
14051 SHELLHAMMER ROAD
WINNIE TX 77665

**Clm No 42955**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

986 of 3334

---

**KENNETH VIAR**
11716 IVYWOOD RD
CHESTER VA 23831

**Clm No 42956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAZEL VIATOR**
1609 E. BUCCANEER DRIVE
WINNIE TX 77665

**Clm No 42957**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVA VIATOR**
365 BYLER
VIDOR TX 77662

**Clm No 42958**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

987 of 3334

---

**JOYCE VIATOR**
3930 WOODROW DRIVE
PORT ARTHUR TX 77642

**Clm No 42959**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**GEORGE VICE**
RT. 2 BOX 280 A
KENNEDY AL 35574

**Clm No 42960**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**SONIA VICE**
109 TRIWOOD CIRCLE
LAFAYETTE LA 70503

**Clm No 42961**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

988 of 3334

---

**JERRY VICK**
13871 HWY. 11 NORTH
COTTONDALE AL 35433

**Clm No 42962**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LONNIE VICKERY**
2805 LAKE ROAD
HUNTSVILLE TX 77340

**Clm No 42963**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELAINE VICKNAIR**
118 SPANISH BAY PLACE
MONTGOMERY TX 77316

**Clm No 42964**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

989 of 3334

---

**REBECCA VICKREY**
566 HIGHWAY 751
CHURCH POINT LA 70525

**Clm No 42965**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY VICTOR**
P O BOX 5656
PORT ARTHUR TX 77640

**Clm No 42966**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAISY VICTOR**
4290 BERKLEY ST
BEAUMONT TX 77703

**Clm No 42967**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

990 of 3334

---

**ELIZABETH VIDRINE**
775 CONNECTICUT STREET
BRIDGE CITY TX 77611

**Clm No 42968**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**RUTHIE VIERS**
18 DAISY AVENUE
JACKSON OH 45640

**Clm No 42969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**RACHEL VILLADSEN**
1604 BOWIE
ORANGE TX 77630

**Clm No 42970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

991 of 3334

---

**ENRIQUE VILLARREAL**
208 S. PASADENA
KINGSVILLE TX 78363

**Clm No 42971**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SAN JUANITA VILLARREAL**
8801 GLENCREST STREET APT 6247
HOUSTON TX 77061

**Clm No 42972**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EPIFANIO VILLARREAL**
904 POLLY STREET
BAYTOWN TX 77520

**Clm No 42973**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                                            992 of 3334

---

**ARMANDO VILLARREAL**          **Clm No 42974**    Filed In Cases: 140
2406 INDIAN WELLS COURT
CORPUS CHRISTI TX 78414         Class         Claim Detail Amount      Final Allowed Amount

                                UNS                  $1.00

                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GUILLERMO VILLARREAL**        **Clm No 42975**    Filed In Cases: 140
5895 FOREST BOULEVARD
BROWNSVILLE TX 78526           Class         Claim Detail Amount      Final Allowed Amount

                                UNS                  $1.00

                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LUCIANO VILLARREAL**          **Clm No 42976**    Filed In Cases: 140
7860 HONEYWOOD TRAIL
PORT ARTHUR TX 77642           Class         Claim Detail Amount      Final Allowed Amount

                                UNS                  $1.00

                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

993 of 3334

---

**ALLAN VILLERY**
P.O. BOX 1361
ORANGE TX 77631-1361

**Clm No 42977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA VILTZ**
4970 BRACE ST
BEAUMONT TX 77708

**Clm No 42978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSINA TRAHAN VILTZ**
1831 ABE LINCOLN AVENUE
PORT ARTHUR TX 77640

**Clm No 42979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

994 of 3334

---

**CAROLYN VINCE**
RT. 4, BOX 697
HEMPHILL TX 75948

**Clm No 42980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY VINCENT**
3611 BEECH HILL DR
SPRING TX 77388

**Clm No 42981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIAN VINCENT**
2522 15TH STREET
PORT NECHES TX 77651

**Clm No 42982**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      995 of 3334

---

**JOHN VINCENT**                        **Clm No 42983**    Filed In Cases: 140
1158 FREEMAN ST
MOBILE AL 36605                          Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GERTIE VINCENT**                      **Clm No 42984**    Filed In Cases: 140
7079 TERRELL ST.
GROVES TX 77619                         Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHN VINCENT**                        **Clm No 42985**    Filed In Cases: 140
6230 25TH STREET
GROVES TX 77619                         Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

996 of 3334

---

**GERALD VINCENT**
3215 TYLER AVENUE
NEDERLAND TX 77627

**Clm No 42986**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ADAM VINCENT**
1813 JEREMIAH COURT
CORPUS CHRISIT TX 78418

**Clm No 42987**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**FISHER VINEGAR**
P.O. BOX 122
PORT ARTHUR TX 77641

**Clm No 42988**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                      997 of 3334

---

**BRENDA VINES**                     **Clm No 42989**    Filed In Cases: 140
4748 76TH STREET
PORT ARTHUR TX 77642             Class            Claim Detail Amount        Final Allowed Amount

                                 UNS                        $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**LARRY VINES**                      **Clm No 42990**    Filed In Cases: 140
7222 WARRIOR RIVER RD.
BESSEMER AL 35023                Class            Claim Detail Amount        Final Allowed Amount

                                 UNS                        $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JIMMY VINING**                     **Clm No 42991**    Filed In Cases: 140
1992 PALM STREET
FERNANDINA BEACH FL 32034       Class            Claim Detail Amount        Final Allowed Amount

                                 UNS                        $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

998 of 3334

**BRENDA VINKLAREK**
1611 VIKING DRIVE
HOUSTON TX 77018

**Clm No 42992**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BRUCE VITTETOE**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42993**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**NANETTE VOIGHT**
6310 GONZALES LANE
GROVES TX 77619

**Clm No 42994**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

999 of 3334

---

**DONNA VOIGHT**
918 CIDER RIDGE
CLARKESVILLE GA 30523

**Clm No 42995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOREEN VOLLBRECHT**
116 LINCOLN DR.
SCHERTZ TX 78154

**Clm No 42996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**REBECCA VORICK**
3624 HAYMARK ROAD
LAKE CHARLES LA 70605

**Clm No 42997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1000 of 3334

---

**DAVID VOTAW**
1165 CR 2298
CLEVELAND TX 77327

**Clm No 42998**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THENA VOTAW**
12410 MILL RIDGE DRIVE
CYPRESS TX 77429

**Clm No 42999**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERNEST VRANA**
432 CR 6610
DAYTON TX 77535

**Clm No 43000**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1001 of 3334

---

**PRISCILLA VYVIAL**
1202 OLD GOBBLERS KNOB APT. 104
LUFKIN TX 75904

**Clm No 43001**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATIE WACTOR**
230 GRIGSBY AVENUE
PORT NECHES TX 77651

**Clm No 43002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATTI WADE**
1212 NORTH MAJOR DRIVE, 23N
BEAUMONT TX 77706

**Clm No 43003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                               1002 of 3334

---

**PAM WAGNER**                      **Clm No 43004**    Filed In Cases: 140
13102 SHADY LANE
DAYTON TX 77535                     Class          Claim Detail Amount        Final Allowed Amount

                                   UNS                    $10,000.00
                                                          $10,000.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**JANIS WAGNER**                    **Clm No 43005**    Filed In Cases: 140
612 CARDINAL
ELGIN TX 78621                      Class          Claim Detail Amount        Final Allowed Amount

                                   UNS                         $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**GLADYS WAGNER**                   **Clm No 43006**    Filed In Cases: 140
1528 BRYANT WAY
BEAUMONT TX 77706                   Class          Claim Detail Amount        Final Allowed Amount

                                   UNS                    $10,000.00
                                                          $10,000.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1003 of 3334

---

**CARL WAGNER**
3639 41ST ST.
PORT ARTHUR TX 77642

**Clm No 43007**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEGGY WAITE**
HC 84 BOX 786
CHATOM AL 36518

**Clm No 43008**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAMONA WALDEN**
2899 SUGARLOAF DR #107
LAKE CHARLES LA 70607

**Clm No 43009**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1004 of 3334

---

**JOHN WALDING**
1706 PARKSIDE LANE
AUSTIN TX 78745

**Clm No 43010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES WALDREP**
5890 CHURCH HOUSE ROAD
ORANGE TX 77630

**Clm No 43011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERT WALDROP**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 43012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1005 of 3334

---

**RUSSELL WALKER**
510 SARALAND CR.
SARALAND AL 36571

**Clm No 43013**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**NETTIE WALKER**
P.O. BOX 584
WARREN TX 77664

**Clm No 43014**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BYRON WALKER**
P.O. BOX 1682
NEDERLAND TX 77627

**Clm No 43015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 12:18:53 PM

*Claims Details*                                                                                    1006 of 3334

---

**KEVIN WALKER**                          **Clm No 43016**    Filed In Cases: 140
692 CARROLL STREET
MERRYVILLE LA 70653                        Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DARLENE WALKER**                        **Clm No 43017**    Filed In Cases: 140
102 HERNDON
MOBILE AL 36604                            Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**PHILLIP WALKER**                        **Clm No 43018**    Filed In Cases: 140
1720 VINERIDGE LANE
BURLESON TX 76028                          Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 12:18:53 PM

*Claims Details*                                                                       1007 of 3334

---

**DOUGLAS WALKER**
2513 HOPSACK MILLS RD.
AUSTIN TX 78748

**Clm No 43019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TONY WALKER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 43020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THERESA WALKER**
1223 S. GLENWOOD
TYLER TX 75701

**Clm No 43021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1008 of 3334

---

**RICHARD WALKER**
2238 6TH STREET
PORT NECHES TX 77651

**Clm No 43022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ALLEN WALKER**
7789 ROSEWOOD DRIVE
LUMBERTON TX 77657

**Clm No 43023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KAREN WALKER**
4610 WILSON STREET
GROVES TX 77619

**Clm No 43024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1009 of 3334

---

**CECIL WALKER**
1230 EVANS ST.
MT. VERNON AL 36560

**Clm No 43025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MARY WALKER**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLIFFORD WALKER**
11219 32ND AVE N
TEXAS CITY TX 77591

**Clm No 43027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1010 of 3334

---

**IRVIN WALKER**
6330 MAYHAW
BEAUMONT TX 77708

**Clm No 43028**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTIN WALKER**
3606 AVENUE E
NEDERLAND TX 77627

**Clm No 43029**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TONNA WALKER**
1302 N FLETCHER
JASPER TX 75951

**Clm No 43030**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1011 of 3334

---

**WILLIAM WALKER**
971 KINGS WAY
COLDSPRING TX 77331

**Clm No 43031**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RALPH WALKER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 43032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL WALKER**
1230 EVANS AVE
MT. VERNON AL 36560

**Clm No 43033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1012 of 3334

| | | |
|---|---|---|
| **TRACY WALLACE** | **Clm No 43034** | Filed In Cases: 140 |
| 2216 SAINT FRANCIS STREET | | |
| SULPHUR LA 70663 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | |
|---|---|---|
| **THOMAS WALLACE** | **Clm No 43035** | Filed In Cases: 140 |
| 1215 KENT AVENUE | | |
| NEDERLAND TX 77627 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **ERMA WALLACE** | **Clm No 43036** | Filed In Cases: 140 |
| 4843 BARTLETT | | |
| DALLAS TX 75216 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1013 of 3334

| **RUFUS WALLACE** | **Clm No 43037** | Filed In Cases: 140 | |
|---|---|---|---|
| 3915 WALBRIDGE ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| OREGON OH 43616 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $1.00

| **WILLIE WALLACE** | **Clm No 43038** | Filed In Cases: 140 | |
|---|---|---|---|
| 2106 GENERAL GORGAS DR | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36617 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $1.00

| **BILLY WALLACE** | **Clm No 43039** | Filed In Cases: 140 | |
|---|---|---|---|
| 1801 SOUTH DELAWARE | Class | Claim Detail Amount | Final Allowed Amount |
| CLARKSVILLE TX 75426 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    1014 of 3334

---

**GREGORY WALLACE**          **Clm No 43040**   Filed In Cases: 140
15332 COUNTRY ACRES DR
LINDALE TX 75771-7922        Class        Claim Detail Amount    Final Allowed Amount

                             UNS              $1.00
                                              $1.00

Date Filed        9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**MARY WALLACE**             **Clm No 43041**   Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868               Class        Claim Detail Amount    Final Allowed Amount
FAYETTEVILLE, AR 72702
                             UNS              $1.00
                                              $1.00

Date Filed        9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**WILLE WALLACE**            **Clm No 43042**   Filed In Cases: 140
1716 RUBY ST.
MOBILE AL 36617              Class        Claim Detail Amount    Final Allowed Amount

                             UNS              $1.00
                                              $1.00

Date Filed        9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1015 of 3334

---

**GORDON WALLACE**
15513 LISEMBA DR.
COKER AL 35452

**Clm No 43043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**BOBBY WALLACE**
10093 CR 428
TYLER TX 75704

**Clm No 43044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DONALD WALLACE**
15315 RAILROAD LN.
COTTONDALE AL 35453

**Clm No 43045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1016 of 3334

| WANDA WALLACE | Clm No 43046 | Filed In Cases: 140 | |
|---|---|---|---|
| 349 W. 15TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ARCHIE WALLACE | Clm No 43047 | Filed In Cases: 140 | |
|---|---|---|---|
| 616 N. 14TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| PATRICIA WALLACE | Clm No 43048 | Filed In Cases: 140 | |
|---|---|---|---|
| RT. 4, BOX 2740 | Class | Claim Detail Amount | Final Allowed Amount |
| SAN AUGUSTINE TX 75972 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1017 of 3334

---

**LEONARD WALLACE**
4078 TIN TOP ARENA ROAD
ORANGE TX 77632-7842

**Clm No 43049**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERSKINE WALLER**
4213 RAINTREE RD
EIGHT MILE AL 36613

**Clm No 43050**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WALLER**
7251 PINE HILL ROAD
DAPHNE AL 36526

**Clm No 43051**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

**Claims Details**    1018 of 3334

---

**JOHN WALLER**  
157 PLATEAU AVE  
SATSUMA AL 36572

**Clm No 43052**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLIE WALLET**  
1674 FM 1746  
WOODVILLE TX 75979

**Clm No 43053**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL WALLEY**  
P.O. BOX 1067  
ROSEPINE LA 70659

**Clm No 43054**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1019 of 3334

---

**BILLY WALSH**
502 GIST
PORT NECHES TX 77651

**Clm No 43055**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**ROBERT WALSHE**
347 BROKEN ARROW
FLORESVILLE TX 78114

**Clm No 43056**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**MARILYN WALSTON**
14945 FM 92 ROAD S
SPURGER TX 77660

**Clm No 43057**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                      1020 of 3334

---

**GENEVIEVE WALSTON**                    **Clm No 43058**    Filed In Cases: 140

P.O. BOX 865                             Class            Claim Detail Amount        Final Allowed Amount

PEMBERVILLE OH 43450
                                         UNS                   $1.00

                                                               $1.00

Date Filed                9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**GWENDOLYN WALTERS**                    **Clm No 43059**    Filed In Cases: 140

3555 PRESTON AVENUE                      Class            Claim Detail Amount        Final Allowed Amount

BEAUMONT TX 77705-1551
                                         UNS                   $1.00

                                                               $1.00

Date Filed                9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**RUTH WALTERS**                         **Clm No 43060**    Filed In Cases: 140

3805 EAST CREST DR APT #4303             Class            Claim Detail Amount        Final Allowed Amount

BRYAN TX 77802
                                         UNS                   $10,000.00

                                                               $10,000.00

Date Filed                9-Dec-2016

Bar Date

Claim Face Value          $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1021 of 3334

---

**CATHERINE WALTERS**
12160 HWY 465
LEESVILLE LA 71446

**Clm No 43061**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JOSIE WALTERS**
3341 WEST AVE
BEAUMONT TX 77703

**Clm No 43062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**CHELSEY WALTERS**
14335 DUNCAN WOODS LANE
VIDOR TX 77662

**Clm No 43063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1022 of 3334

---

**WANDA WALTERS**
P.O. BOX 874
KOUNTZE TX 77625

**Clm No 43064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON WALTHER**
210 Buffalo Ct
LIVINGSTON TX 77351

**Clm No 43065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL WALTHER**
3820 MEADAVIEW DR
LIMA OH 45801

**Clm No 43066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1023 of 3334

---

**LENA WALTMAN**
601 MARMATON ROAD
EL DORADO KS 67042

**Clm No 43067**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**GENEVIEVE WALTON**
473 W. WALTON ROAD
LUMBERTON TX 77657

**Clm No 43068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**FAYE WALTON**
477 W. WALTON ROAD
LUMBERTON TX 77657

**Clm No 43069**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1024 of 3334

---

**SHIRLEY WALTON PARDUE**
232 SUNSHADOW DR
LOCKHART TX 78644

**Clm No 43070**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANA WANT**
3851 CR 4875
WARREN TX 77664

**Clm No 43071**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DENNIS WAPPLER**
6841 HOWE STREET
GROVES TX 77619

**Clm No 43072**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1025 of 3334

---

**THELMA WARD**
1279 ELLISON AVE.
CREOLA AL 36525

**Clm No 43073**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSITA WARD**
7408 POLLY LN
LAKE CHARLES LA 70607

**Clm No 43074**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY WARD**
3741 BLACKBERRY LANE
PORT ARTHUR TX 77642

**Clm No 43075**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1026 of 3334

---

**RONALD WARD**
P. O. BOX 21623
SEATTLE WA 98111

**Clm No 43076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**H WARD**
12343 RUTGERS PARK
HOUSTON TX 77058

**Clm No 43077**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CAROLYN WARD**
1820 WEXFORD DRIVE
VIDOR TX 77662

**Clm No 43078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1027 of 3334

---

**ROY WARD**
10550 BRENDA
BEAUMONT TX 77703

**Clm No 43079**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME WARD**
19650 WARD LANE
CITRONELLE AL 36522

**Clm No 43080**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH WARD**
67 PLUM BLUFF
LUCEDALE MS 39452

**Clm No 43081**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1028 of 3334

---

**LOIS WARDELL**
3610 SAGE POINT COURT
KATY TX 77449

**Clm No 43082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRED WARDEN**
1503 NORTHWEST 33RD
LAWTON OK 73505

**Clm No 43083**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE WARE**
4241 EUNICE
PORT ARTHUR TX 77642

**Clm No 43084**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1029 of 3334

---

**CAROL WARE**
1275 1ST PENTACOSTAL CHURCH RD.
LONGVILLE LA 70652

**Clm No 43085**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA WARE**
370 CR 4070
WOODVILLE TX 75979

**Clm No 43086**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUSSELL WARMACK**
3422 VESTAVIA ST.
WHISTLER AL 36612

**Clm No 43087**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1030 of 3334

---

**NORMAN WARNELL**
1 COLBURN
ORANGE TX 77630

**Clm No 43088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**PATRICIA WARNER**
1005 SUNMEADOW DRIVE
BEAUMONT TX 77706

**Clm No 43089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**THOMAS WARNER**
2005 COSTARIDES
MOBILE AL 36617

**Clm No 43090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1031 of 3334

---

**JOSEPH WARNER**
4480 OLD BROOKELAND RD
JASPER TX 75951

**Clm No 43091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JACK WARNER**
2700 SW 136TH ST
OKLAHOMA CITY OK 73170

**Clm No 43092**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILFORD WARREN**
1930 PROVIDENCE DRIVE
SAN ANTONIO TX 78258

**Clm No 43093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1032 of 3334

---

**EDWARD WARREN**
3691 MAYFAIR DR.
TUSCALOOSA AL 35404

**Clm No 43094**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANKIE WARREN**
1214 W LOLLAR
TYLER TX 75702

**Clm No 43095**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HARVEY WARREN**
2555 NORTH STREET
BEAUMONT TX 77702

**Clm No 43096**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1033 of 3334

---

**JOY WARREN**
P.O. BOX 640
WILDWOOD TX 77663

**Clm No 43097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE WARREN**
2913 BERRYHILL DRIVE
FORT WORTH TX 76104

**Clm No 43098**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HARVEY WARREN**
2555 NORTH STREET
BEAUMONT TX 77702

**Clm No 43099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1034 of 3334

---

**HENRY WARREN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY WARREN**
1703 POOLE ST.
PRICHARD AL 36610

**Clm No 43101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HARVEY WARREN**
2555 NORTH STREET
BEAUMONT TX 77702

**Clm No 43102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1035 of 3334

---

**GRETA WARRICK**
11041 SHADOW CREEK PK SUITE 121, BOX 24
PEARLAND TX 77584

**Clm No 43103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BRIAN WASHBURN**
3183 60TH STREET
PORT ARTHUR TX 77640

**Clm No 43104**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD WASHBURN**
1033 FM 1747
JASPER TX 75951

**Clm No 43105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1036 of 3334

---

**OTIS WASHINGTON**
27698 JENKINS
DAPHNE AL 36526

**Clm No 43106**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANNIE MAE WASHINGTON**
800 MEAHER ST.
PRICHARD AL 36610

**Clm No 43107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALICIA WASHINGTON**
3060 MEADOW LANE
MOBILE AL 36618

**Clm No 43108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1037 of 3334

---

**GLORIA WASHINGTON**
2241 ROBINHOOD
PORT ARTHUR TX 77640

**Clm No 43109**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VERDELL WASHINGTON**
10289 C.R. 3174
TYLER TX 75708

**Clm No 43110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH WASHINGTON**
#2 JEFFERY ST.
GREENSBORO AL 36744

**Clm No 43111**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1038 of 3334

---

**MINNIE WASHINGTON**
1807 36TH AVE.
TUSCALOOSA AL 35401

**Clm No 43112**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERMA WASHINGTON**
P.O. BOX 4104
PORT ARTHUR TX 77641

**Clm No 43113**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BENNY WASHINGTON**
4627 PINEBROOK LANE
HOUSTON TX 77053

**Clm No 43114**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1039 of 3334

---

**EDWARD WASHINGTON**
509 DELAWARE
MOBILE AL 36603

**Clm No 43115**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LILLIAN WASSENICH**
8202 N. KILLARNEY DR.
BEAUMONT TX 77705

**Clm No 43116**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANA WASSER**
678 RIDGEWOOD DRIVE
PORT NECHES TX 77651

**Clm No 43117**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1040 of 3334

---

**SHARON WATERS**                   **Clm No 43118**      Filed In Cases: 140
1279 S WILLIFORD RD
KOUNTZE TX 77625                     Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                      $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**OLIVER WATERS**                   **Clm No 43119**      Filed In Cases: 140
9480 SPICE RD
EIGHT MILE AL 36613                  Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                      $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GAYE NELL WATKINS**               **Clm No 43120**      Filed In Cases: 140
1702 WEST 36TH STREET APT. 1138
TUSCON AZ 85713                      Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                      $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1041 of 3334

---

**ROBERT WATKINS**
530 LAKE VY 1
KEMP TX 75143

**Clm No 43121**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLIE ANN WATKINS**
36693 AGAVE COURT
LAKE ELSINORE CA 92532

**Clm No 43122**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM WATKINS**
16 LISTER LN.
MOUNDVILLE AL 35474

**Clm No 43123**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1042 of 3334

---

**EUGENE WATKINS**
10602 HURST DRIVE
CORPUS CHRISTI TX 78410

**Clm No 43124**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHILLIP WATKINS**
5415 MANION WAY
LUMBERTON TX 77657

**Clm No 43125**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROZANA WATSON**
3600 BRITTANY AVENUE
PORT ARTHUR TX 77642

**Clm No 43126**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1043 of 3334

---

**JOANN WATSON**
269 SPEIRS RD
ZAVALLA TX 75980

**Clm No 43127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TERESA WATSON**
7385 RED BUD LANE
FORT WORTH TX 76135

**Clm No 43128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KARLEEN WATSON**
19 CHESKA HOLLOW
BEAUMONT TX 77706

**Clm No 43129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1044 of 3334

---

**RIX WATSON**
5090 AVIE
BEAUMONT TX 77708

**Clm No 43130**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JERRY WATSON**
1210  LONGFELLOW DR. APT 135
BEAUMONT TX 77706

**Clm No 43131**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CHARLES WATSON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 43132**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1045 of 3334

---

**HERMAN WATSON**
2833 BEARFORK RD.
MOBILE AL 36613

**Clm No 43133**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HOLLY WATTERS**
220 S. FRAUNFELTER ROAD
LIMA OH 45807

**Clm No 43134**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROSE WATTS**
P.O. BOX 22584
BEAUMONT TX 77720

**Clm No 43135**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1046 of 3334

**MARY WATTS**
8179 TIMBERSLOUGH RD.
SILSBEE TX 77656

**Clm No 43136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**BENNIE WATTS**
2680 N. 9TH ST.
BEAUMONT TX 77703

**Clm No 43137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**R. WATTS**
7516 MCGALLION
SILSBEE TX 77656

**Clm No 43138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1047 of 3334

| JO ANN WATTS | **Clm No 43139** | Filed In Cases: 140 | |
|---|---|---|---|
| 3315 APPALACHIAN | Class | Claim Detail Amount | Final Allowed Amount |
| KINGWOOD TX 77345 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $1.00

| BETTY WATTS | **Clm No 43140** | Filed In Cases: 140 | |
|---|---|---|---|
| 13429 FM 2937 | Class | Claim Detail Amount | Final Allowed Amount |
| SILSBEE TX 77656 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $1.00

| DENNIS WATTS | **Clm No 43141** | Filed In Cases: 140 | |
|---|---|---|---|
| 6038 RANSOM RD. | Class | Claim Detail Amount | Final Allowed Amount |
| BIRMINGHAM AL 35210 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1048 of 3334

---

**JENNIFER WATTS**
1840 WEST BURTON
SULPHUR LA 70663

**Clm No 43142**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CHARLIE WATTS**
1863 WELLS LANDING ROAD
ONALASKA TX 77360

**Clm No 43143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**LOUISE WATTS**
8179 TIMBERSLOUGH ROAD
SILSBEE TX 77656

**Clm No 43144**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                        1049 of 3334

---

**BILLY WATTS**                    **Clm No 43145**    Filed In Cases: 140
7247 LAKE JUNE RD
DALLAS TX 75217                    Class            Claim Detail Amount        Final Allowed Amount

                                  UNS                    $1.00
                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BRYAN WATTS**                    **Clm No 43146**    Filed In Cases: 140
11060 MARK CIRCLE
BEAUMONT TX 77705                  Class            Claim Detail Amount        Final Allowed Amount

                                  UNS                    $1.00
                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES WATZ**                     **Clm No 43147**    Filed In Cases: 140
5222-B BOB HALL ROAD
ORANGE TX 77632                    Class            Claim Detail Amount        Final Allowed Amount

                                  UNS                    $1.00
                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1050 of 3334

---

**LEORA JEAN WAY**
240 CLEMMONS
BEAUMONT TX 77701-1304

**Clm No 43148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORVAL WEASE**
1216 N. 1150 EAST
SHELLEY ID 83274

**Clm No 43149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RANDOLPH WEATHERALL**
10319 HOMESTEAD
HOUSTON TX 77016

**Clm No 43150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1051 of 3334

---

**JONATHAN WEATHERFORD**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 43151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL WEATHERFORD**
220 EAST 18TH STREET
METROPOLIS IL 62960

**Clm No 43152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOUGLAS WEATHERS**
7525 CRSTVIEW LN. RT. 3
DORA AL 35062

**Clm No 43153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    1052 of 3334

---

**JEANETTE WEATHERSBY**             **Clm No 43154**    Filed In Cases: 140
1037 ACADIANA STREET
BREAUX BRIDGE LA 70517              Class         Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JAMES WEAVER**                    **Clm No 43155**    Filed In Cases: 140
750 W FLORIDA AVE
BEAUMONT TX 77705                   Class         Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**CLYDE WEAVER**                    **Clm No 43156**    Filed In Cases: 140
616 LOVELLA DRIVE
HURST TX 76054                      Class         Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1053 of 3334

---

**ARMIDA WEAVER**
13826 CAPTAIN KIDD
CORPUS CHRISTI TX 78418

**Clm No 43157**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**WILL WEAVER**
4525 GAYNOR RD
EIGHT MILE AL 36613

**Clm No 43158**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOSEPHINE WEAVER**
4525 GAYNA RD
EIGHT MILE AL 36613

**Clm No 43159**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 E-mail: claimsmanager@omnimgt.com           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1054 of 3334

---

**GLORIA WEAVER**
C/O GLORIA WEAVER
3416 AVENUE L
NEDERLAND TX 77627

**Clm No 43160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MILO WEAVER**
1705 OAK GROVE ROAD
QUITMAN TX 75783

**Clm No 43161**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUIS WEAVER**
4875 WHIGHAM RD. LOT #1
EIGHT MILE AL 36613

**Clm No 43162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1055 of 3334

---

**JUDY WEAVER**
P.O. BOX 1051
BUNA TX 77612

**Clm No 43163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELLISON WEAVER**
3851 SHADY ACRES DR.
MOBILE AL 36618

**Clm No 43164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BERTHA MAE WEAVER**
4350 CORLEY ST
BEAUMONT TX 77707

**Clm No 43165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                          1056 of 3334

| | | | |
|---|---|---|---|
| **CECILE WEBB** | **Clm No 43166** | Filed In Cases: 140 | |
| 5920 NORTH CIRCUIT | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JOHNNIE WEBB** | **Clm No 43167** | Filed In Cases: 140 | |
| 751 KILGORE DR #15C | Class | Claim Detail Amount | Final Allowed Amount |
| HENDERSON TX 75652 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **BILLIE WEBB** | **Clm No 43168** | Filed In Cases: 140 | |
| P.O. BOX 185 | Class | Claim Detail Amount | Final Allowed Amount |
| ADRIAN TX 79001 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1057 of 3334

---

**BETTY WEBB**
P.O. BOX 1137
TURNER OR 97392

**Clm No 43169**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**ALAN WEBB**
13307 PAXTON HILL COURT
PEARLAND TX 77854

**Clm No 43170**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**VICTOR WEBB**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 43171**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1058 of 3334

| **KARL WEBB** | **Clm No 43172** | Filed In Cases: 140 | |
|---|---|---|---|
| 4001 68TH AVE. | Class | Claim Detail Amount | Final Allowed Amount |
| TUSCALOOSA AL 35401 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **BURGESS WEBB** | **Clm No 43173** | Filed In Cases: 140 | |
|---|---|---|---|
| 2417 W. MIDLAND  TRAIL RD | Class | Claim Detail Amount | Final Allowed Amount |
| RUSH KY 41168 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **DELOIS WEBB** | **Clm No 43174** | Filed In Cases: 140 | |
|---|---|---|---|
| 565 CREEKWOOD | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1059 of 3334

---

**PAMELA WEBB**
455 BARCELONA DR.
SATSUMA AL 36572

**Clm No 43175**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORIS WEBB**
814 KING STREET
HELENA AL 35080

**Clm No 43176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FELIX WEBBER**
8865 LAURA LANE
BEAUMONT TX 77707

**Clm No 43177**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                     1060 of 3334

| GARY WEBBER | **Clm No 43178** | Filed In Cases: 140 | |
|---|---|---|---|
| 200 CR 3677 | Class | Claim Detail Amount | Final Allowed Amount |
| QUEEN CITY TX 75572 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ROBERT WEBBER | **Clm No 43179** | Filed In Cases: 140 | |
|---|---|---|---|
| 2463 MT. ISLAND DR. N. | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36606 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| MEANETTA WEBER | **Clm No 43180** | Filed In Cases: 140 | |
|---|---|---|---|
| 2640 RANSOM HOWARD ST | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1061 of 3334

---

**NOVELLA WEBSTER**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43181**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNA WEEDEN**
306 ARRON CT
STERLING VA 20171

**Clm No 43182**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEONARD WEEKS**
753 PARSON'S DRIVE
PRICHARD AL 36610

**Clm No 43183**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1062 of 3334

---

**VIOLET WEEKS**
18903 SQUIRREL OAKS DRIVE
MAGNOLIA TX 77355

**Clm No 43184**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CAROL WEEKS**
122 TIMBER CREEK LANE
LUMBERTON TX 77657

**Clm No 43185**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CONNIE WEEMS**
199 CD ROAD
LUFKIN TX 75904

**Clm No 43186**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1063 of 3334

---

**DENNIS WEIDNER**
245 SUCCESS
CLUTE TX 77531

**Clm No 43187**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TERESA WEIDNER**
118 MEADOW CREEK CIR.
BREMEN GA 30110

**Clm No 43188**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WARREN WEIDNER**
6237 SEAMAN ROAD
OREGON OH 43616

**Clm No 43189**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1064 of 3334

---

**MARY WEISSE**
17815 WISE ROAD
WINNIE TX 77665

**Clm No 43190**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAVIS CORRELL WELCH**
10521 EAGLE ROCK COURT
LAPORTE TX 77571

**Clm No 43191**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NADA WELCH**
115 S. 5TH ST.
NEDERLAND TX 77627

**Clm No 43192**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1065 of 3334

---

**LIONEL WELCH**
8330 FM 365
BEAUMONT TX 77705

**Clm No 43193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNY WELCH**
11496 AUDUBON DR
LUMBERTON TX 77657

**Clm No 43194**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALLEN CARL WELCH**
6381 VERDE
GROVES TX 77619

**Clm No 43195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1066 of 3334

---

**GERALDINE WELCH**
324 CLEMSON CIRCLE
TYLER TX 75703

**Clm No 43196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN WELCH**
11496 AUDUBON
LUMBERTON TX 77657

**Clm No 43197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES WELDON**
86290 WELDON ROAD
YULEE FL 32097

**Clm No 43198**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1067 of 3334

---

**EARLENE WELDON**
P.O. BOX 277
PITKIN LA 70656

**Clm No 43199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GAYLE WELLERMAN**
275 HENRY LEE
LONGVIEW TX 75605

**Clm No 43200**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD WELLMAN**
410 TUDOR COURT
DEER PARK TX 77536

**Clm No 43201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

---

*Claims Details*

1068 of 3334

---

**MERLE WELLS**
2529 WEDGEWOOD CT.
OLYMPIA WA 98501

**Clm No 43202**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME WELLS**
451 YORKTOWN LANE
BEAUMONT TX 77707

**Clm No 43203**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEANY WELLS**
32925 US HWY 96S
BUNA TX 77612

**Clm No 43204**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1069 of 3334

---

**HENRY WELLS**
4002 15TH ST. NE
HOLT AL 35404

**Clm No 43205**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN WELLS**
1750 11TH AVE.
HUNTINGTON WV 25701

**Clm No 43206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**NETTIE WELLS**
3330 WORCHESTER
BEAUMONT TX 77705

**Clm No 43207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1070 of 3334

---

| **KERRY WELLS** | | **Clm No 43208** | Filed In Cases: 140 | |
| 17721 CR 366 | | Class | Claim Detail Amount | Final Allowed Amount |
| WINONA TX 75792 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **VIRGIE WELLS** | | **Clm No 43209** | Filed In Cases: 140 | |
| 16711 MEADOW CREST DR | | Class | Claim Detail Amount | Final Allowed Amount |
| LINDALE TX 75771 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JACQUELINE WELLS** | | **Clm No 43210** | Filed In Cases: 140 | |
| 1650 E LUCAS APT 101 | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77703 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1071 of 3334

---

**MICHAEL WELLS**
12564 BISCAYNE LAKE DRIVE
JACKSONVILLE FL 32218

**Clm No 43211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA WELLS**
1009 MACARTHUR DRIVE
PORT NECHES TX 77651

**Clm No 43212**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ADA WELLS**
6455 KINLOCK DRIVE WEST
JACKSONVILLE FL 32219

**Clm No 43213**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1072 of 3334

| GEORGE WELLS | **Clm No 43214** | Filed In Cases: 140 | |
|---|---|---|---|
| 1016 CENTER ST. | | | |
| MOBILE AL 36610 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| LANA WELSH | **Clm No 43215** | Filed In Cases: 140 | |
|---|---|---|---|
| 759 SOUTH HWY 109 | | | |
| STARKS LA 70661 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JERRY WELSH | **Clm No 43216** | Filed In Cases: 140 | |
|---|---|---|---|
| 2142 SOUTH HWY 109 | | | |
| VINTON LA 70668 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1073 of 3334

---

**ESTELA WENDT**
3995 ERNESTINE DRIVE
BEAUMONT TX 77703

**Clm No 43217**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WERNER**
P.O. BOX 175
BATSON TX 77519

**Clm No 43218**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM WERSIG**
P O BOX 1062
CHINA TX 77613

**Clm No 43219**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1074 of 3334

---

**MELANIE JEAN WEST**
9041 TREEDE TRAIL
FORT WORTH TX 77618

**Clm No 43220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**AUBREY WEST**
P.O. BOX 47
DEWEYVILLE TX 77614

**Clm No 43221**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JAMES WEST**
1519 25TH STREET
NEDERLAND TX 77627

**Clm No 43222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1075 of 3334

---

**D. WEST**
287 YOUPONE RIDGE
HEMPHILL TX 75948

**Clm No 43223**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN WEST**
11197 KENNER ROAD
BEAUMONT TX 77705

**Clm No 43224**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OVA WEST**
704 KOLANDER ROAD
BEAUMONT TX 77713

**Clm No 43225**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1076 of 3334

---

**CAROLYN WEST**
3488 WEST AVENUE
BEAUMONT TX 77703

**Clm No 43226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAHOMA WEST**
370 CR 4096
WOODVILLE TX 75979

**Clm No 43227**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOIS WEST**
2035 FM 2829
CALL TX 75933

**Clm No 43228**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1077 of 3334

---

**AUBREY WEST**
P.O. BOX 47
DEWEYVILLE TX 77614

**Clm No 43229**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT WESTBERRY**
2240 WESCALDER RD
BEAUMONT TX 77707

**Clm No 43230**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN WESTBROOK**
16150 CHRIS LANE
TYLER TX 75703

**Clm No 43231**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1078 of 3334

---

**VICKIE WESTMORELAND**
2574 S. GATEWOOD LANE
BOISE ID 83709

**Clm No 43232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RANDOLPH WESTMORELAND**
235 SOUTHLAND DRIVE P.O. BOX 8422
LUMBERTON TX 77657

**Clm No 43233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WALTER WESTRY**
P.O. BOX 2524
MOBILE AL 36601

**Clm No 43234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1079 of 3334

---

**NANCY WHARTON**
1296 BLUE HERRON
BAYOU VISTA TX 77563

**Clm No 43235**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARCHIE WHATLEY**
P.O. BOX 396
RED ROCK TX 78662

**Clm No 43236**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE WHATLEY**
1430 STAGG DR
VIDOR TX 77662

**Clm No 43237**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1080 of 3334

---

**RICHARD WHEAT**
1420 HOUSTON AVENUE
NEDERLAND TX 77627

**Clm No 43238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**LYNDA MAE WHEAT**
542 GARDENIA AVENUE
ORANGE TX 77630

**Clm No 43239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**THOMAS WHEAT**
RT. 1 BOX 158
TIBBIE AL 36583

**Clm No 43240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

---

*Claims Details*

1081 of 3334

---

| **LULA MAE WHEATON** | | **Clm No 43241** | Filed In Cases: 140 | |
| 2595 SOUTHERLAND | | | | |
| BEAUMONT TX 77705 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JILL WHEELER** | | **Clm No 43242** | Filed In Cases: 140 | |
| 13216 TWILIGHT TRAIL NE | | | | |
| ALBUQUERQUE NM 87111 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **MARTIN WHEELER** | | **Clm No 43243** | Filed In Cases: 140 | |
| C/O JANET WARD BLACK | | | | |
| 208 W. WENDOVER AVENUE | | Class | Claim Detail Amount | Final Allowed Amount |
| GREENSBORO NC 27401 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1082 of 3334

---

**JUDY WHEELER**
395 BELL ROAD
KILGORE TX 75662

**Clm No 43244**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAZEL WHEELER**
5440 EMERALD DR
BEAUMONT TX 77705

**Clm No 43245**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETH WHEELER**
8010 DORAL DRIVE
BEAUMONT TX 77707

**Clm No 43246**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1083 of 3334

---

**RONALD WHETSTINE**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43247**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY WHIGHAM**
66 IVY ST.
MOBILE AL 36607

**Clm No 43248**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSE WHIGHAM**
1809 STRANGE ST.
MOBILE AL 36617

**Clm No 43249**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1084 of 3334

---

**R. WHISENANT**
22916 FM 92 S
SILSBEE TX 77656

**Clm No 43250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNIS WHISENANT**
4310 W. PATRICK STREET
FAYETTEVILLE AR 72704

**Clm No 43251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEE WHISNEANT**
8982 BUSSEY ROAD
SILSBEE TX 77656

**Clm No 43252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1085 of 3334

---

**CARL WHITE**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43253**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROOSEVELT WHITE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 43254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WHITE**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 43255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1086 of 3334

---

**JOAN WHITE**
1380 LAMAR
VIDOR TX 77662

**Clm No 43256**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAX WHITE**
13345 THOUSAND OAKS
BEAUMONT TX 77713

**Clm No 43257**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBORAH KAY WHITE**
4805 FOX MEADOW ROAD
SILSBEE TX 77656

**Clm No 43258**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1087 of 3334

---

**MARY WHITE**
2976 ALICE STREET
ORANGE TX 77632

**Clm No 43259**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**PATRICIA WHITE**
3656 HENRY TOWN ROAD
SEVIERVILLE TN 37876

**Clm No 43260**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**DENISE WHITE**
4789 LEN DRIVE
ORANGE TX 77632

**Clm No 43261**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1088 of 3334

---

**PLES WHITE**
3006 UNIVERSAL HEIGHTS RD
TUSCALOOSA AL 35404

**Clm No 43262**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAZEL WHITE**
337 LAUREL DR.
MARTINSVILLE VA 24112

**Clm No 43263**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GAY WHITE**
2216 ROYER ROAD
VINTON LA 70668

**Clm No 43264**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1089 of 3334

---

**PAMELA WHITE**
150 AXIS TRAIL
BASTROP TX 78602

**Clm No 43265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN WHITE**
809 WINDSOR HILL DRIVE
PFLUGERVILLE TX 78660

**Clm No 43266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RITA WHITE**
6105 BIG SPRINGS
ARLINGTON TX 76001

**Clm No 43267**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    1090 of 3334

---

**DEBRA WHITE**                     **Clm No 43268**    Filed In Cases: 140
2305 SAYBROOK LANE
PORT NECHES TX 77651              Class          Claim Detail Amount      Final Allowed Amount

                                 UNS               $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BETTY WHITE**                     **Clm No 43269**    Filed In Cases: 140
3156 TAFT AVE
GROVES TX 77619                   Class          Claim Detail Amount      Final Allowed Amount

                                 UNS               $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**FLORA MAE WHITE**                 **Clm No 43270**    Filed In Cases: 140
3655 MAIDA ROAD
BEAUMONT TX 77708                Class          Claim Detail Amount      Final Allowed Amount

                                 UNS               $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                                1091 of 3334

---

**GELLOUS WHITE**                          **Clm No 43271**    Filed In Cases: 140
219 5 1/2 STREET
NEDERLAND TX 77627              Class              Claim Detail Amount        Final Allowed Amount

                                              UNS                    $1.00
                                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**ERNESTINE WHITE**                        **Clm No 43272**    Filed In Cases: 140
3935 BENTON BLVD
KANSAS CITY MO 64130           Class              Claim Detail Amount        Final Allowed Amount

                                              UNS                    $1.00
                                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**MARY NANCY WHITE**                       **Clm No 43273**    Filed In Cases: 140
7689 SIR KEVIN
LUMBERTON TX 77657             Class              Claim Detail Amount        Final Allowed Amount

                                              UNS                    $1.00
                                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1092 of 3334

---

**JAKE WHITE**
5306 GREENLEAF RD.
MOBILE AL 36693

**Clm No 43274**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**GAIL WHITE**
124 NORTH TARBURY LANE
WITCHITA TX 67212

**Clm No 43275**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHNNY WHITE**
949 WEST 17TH STREET
PORT ARTHUR TX 77640

**Clm No 43276**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1093 of 3334

---

**JIMMY WHITE**
4831 WILSON
GROVES TX 77619

**Clm No 43277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARTHA WHITE**
206 PEACH STREET
GLENN HEIGHTS TX 75154

**Clm No 43278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**NORMA WHITE**
6324 JADE AVE.
PORT ARTHUR TX 77640

**Clm No 43279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    1094 of 3334

---

**AMOS WHITE**
P.O. BOX 1353
THEODORE AL 36590

**Clm No 43280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNY WHITE**
25631 FRIENDSHIP RD
DAPHNE AL 36526

**Clm No 43281**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MONROE WHITE**
616 MEAHER AVE
PRICHARD AL 36610

**Clm No 43282**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1095 of 3334

---

**MARY WHITE**
7131 WILLOW OAK
GROVES TX 77619

**Clm No 43283**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JAMES WHITEHEAD**
2736 BELDON
PORT ARTHUR TX 77642

**Clm No 43284**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**BETTY WHITEHEAD**
5031 OLD COTTONDALE RD.
COTTONDALE AL 35453

**Clm No 43285**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1096 of 3334

---

**GERALD WHITEHORN**
303 HUMMINGBIRD
ATLANTA TX 75551

**Clm No 43286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT WHITFIELD**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 43287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WHITFIELD**
2463 2ND AVE.
MOBILE AL 36617

**Clm No 43288**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1097 of 3334

---

**VIOLA WHITFIELD**                    **Clm No 43289**    Filed In Cases: 140
221 ZIEMAN ST.
PRICHARD AL 36610                       Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARIE WHITFILL**                     **Clm No 43290**    Filed In Cases: 140
2507 RIDGEWOOD LANE
NEDERLAND TX 77627                      Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LOIS WHITLEY**                        **Clm No 43291**    Filed In Cases: 140
584 LOUDER WAY
ROCKWALL TX 75087                       Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                 $10,000.00

                                                           $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1098 of 3334

---

**ALYNE WHITLEY**
800 HEIGHTS BLVD APT #22
HOUSTON TX 77007

**Clm No 43292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FREDDIE WHITLEY**
3432 SAGEBRUSH DR
GRAND PRARIE TX 75052

**Clm No 43293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID WHITMAN**
50 HERITAGE
VIDOR TX 77662

**Clm No 43294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1099 of 3334

---

**PATRICIA WHITMAN**

275 PRIVATE RD 8520

HILISTER TX 77624

**Clm No 43295**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOLORES WHITMIRE**

377 CR 789

BUNA TX 77612

**Clm No 43296**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TALMAGE WHITMIRE**

62 HAYWOOD DR

LINCLON ND 58504

**Clm No 43297**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1100 of 3334

---

**MARY WHITNEY**
P.O. BOX 631463
NACOGDOCHES TX 75963-1463

**Clm No 43298**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT WHITT**
P.O. BOX 651 100 GAY STREET
ARP TX 75750

**Clm No 43299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN WHITTAKER**
670 PRIVATE ROAD 1341A
LIBERTY TX 77575

**Clm No 43300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1101 of 3334

---

**HENRY WHITTEN**
P.O. BOX 207
CALL TX 75933

**Clm No 43301**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILBURN WHITTINGTON**
6340 GARNER
GROVES TX 77619

**Clm No 43302**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAROLD WHITTON**
2568 ELLIS ST
ORANGE TX 77632

**Clm No 43303**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1102 of 3334

| HAROLD WHITTON | **Clm No 43304** | Filed In Cases: 140 | |
|---|---|---|---|
| 2568 ELLIS STREET | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| ARVIE WHITTREDGE | **Clm No 43305** | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. BOX 1729 | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| THOMAS WHITWORTH | **Clm No 43306** | Filed In Cases: 140 | |
|---|---|---|---|
| 1516 MICHIGAN STREET | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77006 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1103 of 3334

---

**MANDALYN WIBLE**
2210 CAMBRIDGE SHORES LN.
PEARLAND TX 77584

**Clm No 43307**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**MANDALYN WIBLE**
2210 CAMBRIDGE SHORES LANE
PEARLAND TX 77584

**Clm No 43308**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**PATRICIA WICKER**
246 NEDERLAND AVENUE
NEDERLAND TX 77627

**Clm No 43309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1104 of 3334

---

**CHARLES WIDEMAN**
625 N. WARD
TYLER TX 75702

<u>Clm No 43310</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**RONALD WIDENER**
P.O. BOX 33
SKELLYTOWN TX 79080

<u>Clm No 43311</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**WILLARD WIDMER**
30630 DROUILLARD RD LOT 170
WALBRIDGE OH 73765

<u>Clm No 43312</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                        1105 of 3334

---

**JOHNNIE WIEGMAN**                    <u>**Clm No 43313**</u>    Filed In Cases: 140
1034 COUNTY ROAD 444
DAYTON TX 77535              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EUGENE WIERZBICKI**                    <u>**Clm No 43314**</u>    Filed In Cases: 140
3305 MARILYN
HOUSTON TX 77093            | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALVIN WIERZOWIECKI**                    <u>**Clm No 43315**</u>    Filed In Cases: 140
1103 LILAC
LA MARQUE TX 77568          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1106 of 3334

---

**JAMES WIES**
1605 LATHAM AVE.
LIMA OH 45804

**Clm No 43316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSCO WIGGINS**
6829 SPICE PONY
EIGHT MILE AL 36663

**Clm No 43317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET WIGGINS**
2400 CHEYENNE DRIVE
BIG SPRINGS TX 79720

**Clm No 43318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1107 of 3334

---

**RUTH WIGGINS**
C/O ROBBIE MCMULLEN
6796 KIWANIS CLUB RD
SILSBEE TX 77656

**Clm No 43319**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LENA WIGGINS**
2434 HARMS CIRCLE
PORT NECHES TX 77651

**Clm No 43320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUTH MAE WIGGINS**
C/O ROBBIE MCMULLEN
6796 KIWANIS CLUB RD
SILSBEE TX 77656

**Clm No 43321**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1108 of 3334

---

**EDDIE WIGGINS**
RT. 1 BOX 920
GREENSBORO AL 36744

**Clm No 43322**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VESTA WIGINGTON**
211 CIRCLE INN SPACE #54
CHUBBUCK ID 83202

**Clm No 43323**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WAYNE WIGLEY**
1312 ORANGE AVENUE
NEDERLAND TX 77627

**Clm No 43324**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1109 *of* 3334

| **ANN WILBANKS** | **Clm No 43325** | Filed In Cases: 140 | |
|---|---|---|---|
| 304 NORTH MONTGOMERY | Class | Claim Detail Amount | Final Allowed Amount |
| GILMER TX 75644 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **RONALD WILBANKS** | **Clm No 43326** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 254 | Class | Claim Detail Amount | Final Allowed Amount |
| CIMARRON KS 67835-0254 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOSHUA WILBANKS** | **Clm No 43327** | Filed In Cases: 140 | |
|---|---|---|---|
| 302 MEADOW LANE | Class | Claim Detail Amount | Final Allowed Amount |
| NASHVILLE AR 71852 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                 1110 of 3334

---

**MICKEY WILBURN**              **Clm No 43328**    Filed In Cases: 140
48 CR 4793
ATLANTA TX 75551               Class          Claim Detail Amount      Final Allowed Amount

                              UNS                    $1.00

                                                     $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BEN WILCOX**                 **Clm No 43329**    Filed In Cases: 140
115 MAPLE ST.
PORT NECHES TX 77651          Class          Claim Detail Amount      Final Allowed Amount

                              UNS                    $1.00

                                                     $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DIXIE WILCOX**               **Clm No 43330**    Filed In Cases: 140
P.O. BOX 3435
PEARLAND TX 77588-3435        Class          Claim Detail Amount      Final Allowed Amount

                              UNS                    $1.00

                                                     $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1111 of 3334

---

**CHARLES WILCOX**
4701 27TH STREET
ORANGE TX 77632

**Clm No 43331**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON WILCOX**
4101 BIG BEND
PORT ARTHUR TX 77642

**Clm No 43332**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WAYNE WILCOX**
8811 CRAZY HORSE TRAIL
HOUSTON TX 77064

**Clm No 43333**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1112 of 3334

---

**WILLIAM WILCOX**
10880 SHERWOOD DRIVE
BEAUMONT TX 77713

**Clm No 43334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**PAMELA WILEY**
587 LARIVERA DRIVE
HOUSTON TX 77015

**Clm No 43335**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN WILEY**
3920 W. MAIN ST.
WHISTLER AL 36612

**Clm No 43336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1113 of 3334

---

**GLENDA WILEY**
201 N. RAINBOW RIDGE CIR
WOODLANDS TX 77381

**Clm No 43337**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAY WILKERSON**
1198 COUNTRYWOOD CIRCLE
SOUR LAKE TX 77659

**Clm No 43338**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BEN WILKERSON**
1071 PARRISH BARRETT CIR
BRONSON TX 75930

**Clm No 43339**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1114 of 3334

---

**SHARON WILKERSON**
P.O. BOX 689
DEWEYVILLE TX 77614

**Clm No 43340**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OLIVE WILKERSON**
4065 OLD PEVETO ROAD
ORANGE TX 77632

**Clm No 43341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELOISE WILKERSON**
1105 HILL STREET
VIDOR TX 77662

**Clm No 43342**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                   1115 of 3334

---

**RONNIE WILKERSON**                    **Clm No 43343**    Filed In Cases: 140
215 CRESCENT
VIDOR TX 77662                          Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                  $1.00

                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**SHARON WILKERSON**                    **Clm No 43344**    Filed In Cases: 140
P.O. BOX 689
DEWEYVILLE TX 77614                     Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                  $1.00

                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**MINNIE WILKERSON**                    **Clm No 43345**    Filed In Cases: 140
290 LAKESIDE
VIDOR TX 77662                          Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                  $1.00

                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1116 of 3334

---

**BRENDA WILKERSON**
6901 CARY HAMILTON RD APT D-28
THEODORE AL 36582

**Clm No 43346**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**ROBERT WILKES**
18484 WILBER ROAD
HAMSHIRE TX 77622

**Clm No 43347**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JANE WILKES**
4306 HIGHLAND STREET
ORANGE TX 77632

**Clm No 43348**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1117 of 3334

---

**GERALD WILKIN**
10301 US RT. 50 E.
HILLSBORO OH 45133

**Clm No 43349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM WILKINS**
1400 GOLDWIRE ST., S.W.
BIRMINGHAM AL 35211

**Clm No 43350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH WILKINS**
3672 E HWY 154
QUITMAN TX 75783

**Clm No 43351**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1118 of 3334

---

**LAMONT WILKINS**
1002 WILLOW DRIVE #50
CHAPEL HILL NC 27514

**Clm No 43352**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM WILKINSON**
608 SABINAL
WEBSTER TX 77598

**Clm No 43353**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MARY WILLAIMS**
415 CLANCY ST.
PRICHARD AL 36610

**Clm No 43354**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1119 of 3334

| | | | |
|---|---|---|---|
| **DON WILLETT** | **Clm No 43355** | Filed In Cases: 140 | |
| 170 OWL | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **MARY FERN WILLEY** | **Clm No 43356** | Filed In Cases: 140 | |
| 7820 FULTON STREET | Class | Claim Detail Amount | Final Allowed Amount |
| INDIANOLA IA 50125 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **WILLIAM WILLEY** | **Clm No 43357** | Filed In Cases: 140 | |
| 6400 DUNSMERE CT. | Class | Claim Detail Amount | Final Allowed Amount |
| AUSTIN TX 78749 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      1120 of 3334

---

**BILL WILLEY**                    **Clm No 43358**    Filed In Cases: 140
809 BEROTTE ST
LIBERTY TX 77575                   Class            Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ANNIE WILLIAMS**                 **Clm No 43359**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                  Class            Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EUGENE WILLIAMS**                **Clm No 43360**    Filed In Cases: 140
6829 COMMANCHE CIR
EIGHT MILE AL 36613                Class            Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                1121 of 3334

---

**CARMEL WILLIAMS**                    **Clm No 43361**    Filed In Cases: 140
795 SUDDUTH
BRIDGE CITY TX 77611                   Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JOSEPH WILLIAMS**                    **Clm No 43362**    Filed In Cases: 140
85 WEST MALLORY
MEMPHIS TN 38109                       Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**REBECCA WILLIAMS**                   **Clm No 43363**    Filed In Cases: 140
256 CEDARO
MOBILE AL 36617                        Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1122 of 3334

---

**CLAUDIA WILLIAMS**
774 GORGAS ST.
MOBILE AL 36603

**Clm No 43364**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LONNIE WILLIAMS**
6305 63RD AVE. MLK BLVD.
TUSCALOOSA AL 35401

**Clm No 43365**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ANGELINE WILLIAMS**
1000 E. 19TH STREET
PORT ARTHUR TX 77640

**Clm No 43366**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1123 of 3334

---

**SHIRLEY WILLIAMS**
P.O. BOX 4
LEAKESVILLE MS 39451

**Clm No 43367**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STELLA WILLIAMS**
317 CR 142
JASPER TX 75951

**Clm No 43368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM WILLIAMS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 43369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1124 of 3334

---

**WILLIE WILLIAMS**
P.O. BOX 103
WHATLEY AL 36482

**Clm No 43370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 43371 |

---

**WILLIE WILLIAMS**
P.O. BOX 103
WHATLEY AL 36482

**Clm No 43371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 43370 |

---

**EDDIE WILLIAMS**
6865 MLK JR. BLVD.
TUSCALOOSA AL 35401

**Clm No 43372**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1125 of 3334

---

**BILLY WILLIAMS**
9898 HWY 69
KOUNTZE TX 77625

**Clm No 43373**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**MARY WILLIAMS**
803 ADOWA SPRING LOOP
SPRING TX 77373

**Clm No 43374**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**KATHY WILLIAMS**
6172 TERRELL ST
GROVES TX 77619-4516

**Clm No 43375**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1126 of 3334

---

**HOWELL WILLIAMS**
8982 BUSSEY ROAD
SILSBEE TX 77656

**Clm No 43376**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD WILLIAMS**
2023 MORGANTHAU DR.
MOBILE AL 36618

**Clm No 43377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MINNIE WILLIAMS**
633 OAK AVE
PRICHARD AL 36610

**Clm No 43378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

### Claims Details

1127 of 3334

---

**BERTHA WILLIAMS**
15051 CR 45 WEST
TYLER TX 75704

**Clm No 43379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY WILLIAMS**
1201 RIPTOE STREET
MARSHALL TX 75670

**Clm No 43380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS WILLIAMS**
804 E. 2ND STREET
SWEENY TX 77480

**Clm No 43381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1128 of 3334

---

**PEARLIE WILLIAMS**
2809 38TH AVE.
TUSCALOOSA AL 35401

**Clm No 43382**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**SHERYL WILLIAMS**
280 CR 576
CALL TX 75933

**Clm No 43383**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**RAMONA WILLIAMS**
410 S. 7TH STREET
SILSBEE TX 77656

**Clm No 43384**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1129 of 3334

---

**JAMES WILLIAMS**
165 N. FLORIDA
MOBILE AL 36607

**Clm No 43385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STELLA WILLIAMS**
1111 N 11TH ST
ORANGE TX 77630

**Clm No 43386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUFUS WILLIAMS**
7114 SOUTHHAVEN
CORPUS CHRISTI TX 78412

**Clm No 43387**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                3/20/2018 12:18:53 PM

*Claims Details*                                                                    1130 of 3334

---

**ELLEN WILLIAMS**                      **Clm No 43388**   Filed In Cases: 140
RT. 3 BOX 160
ATMORE AL 36526                         Class            Claim Detail Amount      Final Allowed Amount

                                        UNS              $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**HAZE WILLIAMS**                       **Clm No 43389**   Filed In Cases: 140
1822 SEWELL S.
MOBILE AL 36617                         Class            Claim Detail Amount      Final Allowed Amount

                                        UNS              $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ELAINE WILLIAMS**                     **Clm No 43390**   Filed In Cases: 140
10900 BISHOP DRIVE
WILMER AL 36587                         Class            Claim Detail Amount      Final Allowed Amount

                                        UNS              $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                  3/20/2018 12:18:53 PM

*Claims Details*                                                                     1131 of 3334

---

**GLORIA WILLIAMS**                    **Clm No 43391**    Filed In Cases: 140
706 RIDGE GLEN DRIVE APT 625
ARLINGTON TX 76011

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|-----------|
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**ELOUISE WILLIAMS**                   **Clm No 43392**    Filed In Cases: 140
6032 CHERRY AVENUE
PORT ARTHUR TX 77640

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|-----------|
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**PAUL WILLIAMS**                      **Clm No 43393**    Filed In Cases: 140
10444 JEFFERSON HWY UNIT E
BATON ROUGE LA 70809

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|-----------|
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1132 of 3334

---

**BLANCHE WILLIAMS**                    **Clm No 43394**    Filed In Cases: 140
649 E. 18TH STREET
PORT ARTHUR TX 77640                     Class            Claim Detail Amount       Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**VERA WILLIAMS**                       **Clm No 43395**    Filed In Cases: 140
306 OUT YONDER UNIT #162
HORSESHOE BAY TX 78657                   Class            Claim Detail Amount       Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHNNY WILLIAMS**                     **Clm No 43396**    Filed In Cases: 140
721 HOADLEY DR.
BIRMINGHAM AL 35213                      Class            Claim Detail Amount       Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1133 of 3334

---

**KAREN WILLIAMS**
1056 SELMA STREET
MOBILE AL 36604

**Clm No 43397**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**FREDDIE WILLIAMS**
4450 TROTMAN ROAD
BEAUMONT TX 77708

**Clm No 43398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JIMMY WILLIAMS**
C/O C. CRAIG JONES, ATTY
P.O. DRAWER 707
BORGER TX 79008

**Clm No 43399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1134 of 3334

---

**EDDIE WILLIAMS**
146 MORNING STAR CHURCH
MERRYVILLE LA 70653

**Clm No 43400**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIAMS**
1989 CR 230
SARGENT TX 77414

**Clm No 43401**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EZEKIEL WILLIAMS**
1709 E. LEACH STREET
KILGORE TX 75662

**Clm No 43402**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1135 of 3334

---

**CYNTHIA WILLIAMS**
1885 FRANKLIN
BEAUMONT TX 77701

**Clm No 43403**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM WILLIAMS**
P. O. BOX 307
ORANGEFIELD TX 77639

**Clm No 43404**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVELYN WILLIAMS**
1061 HAUSER BLVD
LOS ANGELES CA 90019-2566

**Clm No 43405**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1136 of 3334

| | **Clm No 43406** | Filed In Cases: 140 | |
|---|---|---|---|
| **ADELLE WILLIAMS** | | | |
| 206 NORTH 10TH ST APT 22 | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | **Clm No 43407** | Filed In Cases: 140 | |
|---|---|---|---|
| **ROBERT WILLIAMS** | | | |
| 5140 OLD PLANTATION CIR. | Class | Claim Detail Amount | Final Allowed Amount |
| WINSON-SALEM NC 27104 | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | **Clm No 43408** | Filed In Cases: 140 | |
|---|---|---|---|
| **ROOSEVELT WILLIAMS** | | | |
| 96710 CHESTER RD | Class | Claim Detail Amount | Final Allowed Amount |
| YULEE FL 32097 | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1137 of 3334

---

**ADELINE WILLIAMS**
1409 10TH STREET
PORT ARTHUR TX 77640

**Clm No 43409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OLLIE MAE WILLIAMS**
1001 GREENWAY DRIVE
MOBILE AL 36608

**Clm No 43410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELEX WILLIAMS**
1270 SKIPWITH
BEAUMONT TX 77701

**Clm No 43411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1138 of 3334

---

**MICHAEL WILLIAMS**
328 CAMELOT DRIVE
WOODVILLE TX 75979

**Clm No 43412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIAMS**
1007 COTTRELL
MOBILE AL 36605

**Clm No 43413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIAMS**
P. O. BOX  1613
FRIENDSWOOD TX 77546

**Clm No 43414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1139 of 3334

---

**ANNIE WILLIAMS**
5626 HWY 69
KOUNTZE TX 77625

**Clm No 43415**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARNOLD WILLIAMS**
RT 1 BOX 149
DEER PARK AL 36529

**Clm No 43416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TIMOTHY WILLIAMS**
1705 MIDWAY AVE
MOBILE AL 36605

**Clm No 43417**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1140 of 3334

---

**SHIRELY WILLIAMS**
1460 N. CLOVERLEAF CR.
MOBILE AL 36605

**Clm No 43418**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHILLIP WILLIAMS**
3319 11TH STREET
PORT ARTHUR TX 77642

**Clm No 43419**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN WILLIAMS**
7497 CIRCLE 4
ORANGE TX 77632

**Clm No 43420**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1141 of 3334

---

**ADELE WILLIAMS**
1907 FLEMING SPRINGS CT
HUMBLE TX 77396

**Clm No 43421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALD WILLIAMS**
P.O. BOX 1083
KOUNTZE TX 77625

**Clm No 43422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LUELLA WILLIAMS**
RT. 2 BOX 502
MT. VERNON AL 36560

**Clm No 43423**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1142 of 3334

---

**EVELYN WILLIAMS**
2401-B CURRY LOOP
ROUND ROCK TX 78664

**Clm No 43424**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed 9-Dec-2016
Bar Date
Claim Face Value $1.00

---

**JULIA WILLIAMS**
1205 W CIRCLE DR LOT 51
VIDOR TX 77662

**Clm No 43425**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed 9-Dec-2016
Bar Date
Claim Face Value $1.00

---

**MARGARET WILLIAMS**
1622 OLD RIVER RD
STARKS LA 70661

**Clm No 43426**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed 9-Dec-2016
Bar Date
Claim Face Value $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1143 of 3334

---

**OLLIE WILLIAMS**                    **Clm No 43427**    Filed In Cases: 140
410 CALHOUN ST.
MOBILE AL 36603                        Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JAMES WILLIAMS**                    **Clm No 43428**    Filed In Cases: 140
9327 HOMEWOOD DRIVE
HOUSTON TX 77078                       Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**BEVERLY WILLIAMS**                  **Clm No 43429**    Filed In Cases: 140
11300 N PENNSYLVANIA AVE APT 172
OKLAHOMA CITY OK 73120                 Class          Claim Detail Amount      Final Allowed Amount

                                      UNS               $10,000.00
                                                        $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    1144 of 3334

---

**PATRICIA WILLIAMS**                    **Clm No 43430**    Filed In Cases: 140
P.O. BOX 30083
LUMBERTON TX 77657              | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**ANETHA WILLIAMS**                    **Clm No 43431**    Filed In Cases: 140
1609 ORCHID STREET
LAKE CHARLES LA 70601              | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**MARY ROSE WILLIAMS**                    **Clm No 43432**    Filed In Cases: 140
P. O. BOX 505
NEDERLAND TX 77627              | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1145 of 3334

---

**ALBERT WILLIAMS**
414 S. ANN ST.
MOBILE AL 36601

**Clm No 43433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**LARRY WILLIAMS**
3808 MEDFORD DR.
MOBILE AL 36693

**Clm No 43434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOSEPH WILLIAMS**
4923 SHORTLINE
PORT ARTHUR TX 77640

**Clm No 43435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             1146 of 3334

---

**SARAH WILLIAMS**          **Clm No 43436**    Filed In Cases: 140
19693 MARION DRIVE WEST
MT. VERNON AL 36560        Class            Claim Detail Amount      Final Allowed Amount

                          UNS                    $1.00
                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**IRIS WILLIAMS**          **Clm No 43437**    Filed In Cases: 140
5010 RUE LANE
BEAUMONT TX 77708         Class            Claim Detail Amount      Final Allowed Amount

                          UNS                    $1.00
                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HAROLD WILLIAMS**        **Clm No 43438**    Filed In Cases: 140
3437 OLD HONEY ISLAND RD
KOUNTZE TX 77625-8386     Class            Claim Detail Amount      Final Allowed Amount

                          UNS                    $1.00
                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1147 of 3334

---

**SON WILLIAMSON**
800 B. PALMETTO ST.
MOBILE AL 36603

**Clm No 43439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY WILLIAMSON**
144 COUNTY RD 721
BUNA TX 77612

**Clm No 43440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALVIN WILLIAMSON**
1214 CARMIE STREET
ALVIN TX 77511

**Clm No 43441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    1148 of 3334

| **BETTY WILLIAMSON** | **Clm No 43442** | Filed In Cases: 140 | |
|---|---|---|---|
| 1121 BIG WOODS VINTON RD | Class | Claim Detail Amount | Final Allowed Amount |
| VINTON LA 70668 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **NADINE WILLIE** | **Clm No 43443** | Filed In Cases: 140 | |
|---|---|---|---|
| 10179 EAST CLOVER LN | Class | Claim Detail Amount | Final Allowed Amount |
| FORNEY TX 75126 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **CAROLYN WILLIFORD** | **Clm No 43444** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1211 | Class | Claim Detail Amount | Final Allowed Amount |
| KOUNTZE TX 77625 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1149 of 3334

---

**JAMES WILLINGHAM**
C/O RANDALL B STRONG, ATY
407 W BAKER RD
BAYTOWN TX 77521

**Clm No 43445**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA WILLINGHAM**
2897 SYCAMORE STREET
ORANGE TX 77632

**Clm No 43446**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHEILA WILLIS**
1018 UNIVERSITY CIRCLE
CARTHAGE TX 75633

**Clm No 43447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1150 of 3334

---

**CARRIE WILLIS**
1007 JONES DRIVE
ERWIN TN 37650

**Clm No 43448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY WILLIS**
362 DUNBAR ST.
MOBILE AL 36602

**Clm No 43449**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SHEILA NANCE WILLIS**
5027 SHINING CREEK COURT
KATY TX 77494

**Clm No 43450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1151 of 3334

---

| **BETTY WILLIS** | | **Clm No 43451** | Filed In Cases: 140 | |
| 445 STONES THROW WAY | | Class | Claim Detail Amount | Final Allowed Amount |
| LIVINGSTON TX 77351 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **DENNIS WILLS** | | **Clm No 43452** | Filed In Cases: 140 | |
| 1801 LIVE OAK | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **KNOGS WILLS** | | **Clm No 43453** | Filed In Cases: 140 | |
| 1313 EAST BARKINS | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1152 of 3334

---

**DENNIS WILMARTH**
1412 KINGSPARK CIRCLE
TYLER TX 75703

**Clm No 43454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA WILMORE**
911 HEMPHILL DRIVE
CLEBURNE TX 76033

**Clm No 43455**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RANDOLPH WILSON**
7701 JIM WELLS DRIVE
CORPUS CHRISTI TX 78413

**Clm No 43456**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1153 of 3334

| WESSIE WILSON | **Clm No 43457** | Filed In Cases: 140 | |
| 4650 COLLIER STREET APT. 209 | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| PERRY WILSON | **Clm No 43458** | Filed In Cases: 140 | |
| C/O RUSSELL WINBURN | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | UNS | $1.00 | |
| FAYETTEVILLE, AR 72702 | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| ELIZABETH WILSON | **Clm No 43459** | Filed In Cases: 140 | |
| 7236 L & N CR. | Class | Claim Detail Amount | Final Allowed Amount |
| THEODORE AL 36582 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1154 of 3334

---

**CARL WILSON**
768 CR 3061
KIRBYVILLE TX 75956

**Clm No 43460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA WILSON**
190 CORLEY LANE
LIVINGSTON TX 77351

**Clm No 43461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN WILSON**
2000 CALCOTE RD.
KERRVILLE TX 78028

**Clm No 43462**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                      1155 of 3334

---

**BAYARD WILSON**                    **Clm No 43463**    Filed In Cases: 140
13120 HWY 1078
FOLSOM LA 70437                      Class         Claim Detail Amount    Final Allowed Amount

                                    UNS               $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**LELA WILSON**                      **Clm No 43464**    Filed In Cases: 140
4420 DIAMOND STREET
BEAUMONT TX 77705                   Class         Claim Detail Amount    Final Allowed Amount

                                    UNS               $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**WILLIAM WILSON**                   **Clm No 43465**    Filed In Cases: 140
3037 SYCAMORE
ORANGE TX 77632                     Class         Claim Detail Amount    Final Allowed Amount

                                    UNS               $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1156 of 3334

| **MABEL WILSON** | | **Clm No 43466** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 701 DUNKLEY DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77076 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **RAYMOND WILSON** | | **Clm No 43467** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 8312 CHAUCER DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **JAMES WILSON** | | **Clm No 43468** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 490 PARK STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1157 of 3334

---

**SHERYL WILSON**
816 E. 18TH STREET
PORT ARTHUR TX 77640

**Clm No 43469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN WILSON**
3645 GOLIAD
BEAUMONT TX 77705

**Clm No 43470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TRAVIS WILSON**
5642 GEORGETOWN COLONY
HOUSTON TX 77084

**Clm No 43471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

*Claims Details*                                                                 1158 of 3334

| NELSON WILSON | | | |
|---|---|---|---|
| 490 PARK STREET | **Clm No 43472** | Filed In Cases: 140 | |
| BEAUMONT TX 77701 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| JAMES WILSON | | | |
|---|---|---|---|
| P.O. BOX 226 | **Clm No 43473** | Filed In Cases: 140 | |
| DEWEYVILLE TX 77614 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| CARL WILSON | | | |
|---|---|---|---|
| 768 CR 3061 | **Clm No 43474** | Filed In Cases: 140 | |
| KIRBYVILLE TX 75956 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

---

*Claims Details*

1159 of 3334

---

| DEVEN WILSON | | **Clm No 43475** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 8906 OSPREY | | | | |
| ORANGE TX 77630 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JACKIE WILSON | | **Clm No 43476** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O RUSSELL WINBURN | | | | |
| P. O. BOX 1868 | | Class | Claim Detail Amount | Final Allowed Amount |
| FAYETTEVILLE, AR 72702 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CARLTON WILSON | | **Clm No 43477** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 859 MONTFORT RD. | | | | |
| N. MOBILE AL 36608 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1160 of 3334

---

**JERRY WILSON**
2801 SMITH STREET
W. ORANGE TX 77630

**Clm No 43478**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KAREN WILSON**
2809 ARK ROAD, LOT 44
WEST MONROE LA 71291

**Clm No 43479**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VIRGIL WILSON**
197 CRESTVIEW LANE
HEMPHILL TX 75948

**Clm No 43480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1161 of 3334

---

**BEULAH WILSON**
1600 JOE LEWIS AVENUE APT 2002
PORT ARTHUR TX 77640

**Clm No 43481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE WILSON**
P.O. BOX 839
COLEMAN TX 76834

**Clm No 43482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SYBIL WILSON**
8778 FM 563
LIBERTY TX 77575

**Clm No 43483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1162 of 3334

---

**HUBERT WILSON**
6780 WINDSOR PARKWAY
BEAUMONT TX 77720

**Clm No 43484**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REMUS WILSON**
2463 3RD AVE.
MOBILE AL 36610

**Clm No 43485**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANN WILSON**
599 AN CR 188
ELKHART TX 75839

**Clm No 43486**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1163 of 3334

| **PRESTON WILSON** | **Clm No 43487** | Filed In Cases: 140 | |
|---|---|---|---|
| 109 53RD STREET EAST | Class | Claim Detail Amount | Final Allowed Amount |
| TUSCALOOSA AL 35405 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **BILLY WILSON** | **Clm No 43488** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O RUSSELL WINBURN | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | UNS | $1.00 | |
| FAYETTEVILLE, AR 72702 | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN WILSON** | **Clm No 43489** | Filed In Cases: 140 | |
|---|---|---|---|
| 2715 SE `75TH AVENUE @ JOHNSON | Class | Claim Detail Amount | Final Allowed Amount |
| HILLSBORO OR 97123 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1164 of 3334

---

**SAMMY WILSON**
2646 CARRINGTON LANE
GRAND PRARIE TX 75052

**Clm No 43490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**AGNES WILTZ**
2237 E. 10TH STREET
PORT ARTHUR TX 77640

**Clm No 43491**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GERALDINE WILTZ**
1629 E. 13TH ST.
PORT ARTHUR TX 77640

**Clm No 43492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1165 of 3334

---

**MARY WILTZ**
201 MOCKINGBIRD LANE
PORT ARTHUR TX 77640

**Clm No 43493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CELESTINE WIMBLEY**
P.O. BOX 65
CHINA TX 77613

**Clm No 43494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROY WIMER**
11101 FM 83 WEST
BRONSON TX 75930

**Clm No 43495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1166 of 3334

**WILLIAM WIMER**
325 COUNTY RD 227N
BROOKELAND TX 75931

**Clm No 43496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MARY WIMMER**
2508 N. VAUGHN DRIVE
MOBILE AL 36605

**Clm No 43497**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**JOSEPH WINDAU**
5869 TRAFALGAR LANE
DUBLIN OH 43016

**Clm No 43498**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1167 of 3334

| JAMES WINDHAM | **Clm No 43499** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 331 202 N. TIMOTHY ST. | Class | Claim Detail Amount | Final Allowed Amount |
| COLUMBIANNA AL 35051 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

| ROOSEVELT WINDHAM | **Clm No 43500** | Filed In Cases: 140 | |
|---|---|---|---|
| 3333 NESTLAEE DR. | Class | Claim Detail Amount | Final Allowed Amount |
| TUSCALOOSA AL 35401 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

| RONALD WINDSOR | **Clm No 43501** | Filed In Cases: 140 | |
|---|---|---|---|
| 18926 EMERY MEADOWS LN | Class | Claim Detail Amount | Final Allowed Amount |
| TOMBALL TX 77377 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1168 of 3334

**JACK WINEKA**
1613 SHELA BLVD
PORTSMOUTH OH 45662

**Clm No 43502**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**ORVILLE WINFREY**
1310 WISTERIA STREET
BRIDGE CITY TX 77611

**Clm No 43503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**SAM WINGATE**
9818 BAYOU WOODS DR
BAYTOWN TX 77521

**Clm No 43504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1169 of 3334

---

**ED WINGATE**
1706 DAWKINS
HIGHLANDS TX 77562

**Clm No 43505**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY WINGATE**
4085 GOLIAD
BEAUMONT TX 77705

**Clm No 43506**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MCCLENTON WINKFIELD**
P.O. BOX 81
OVERTON TX 75684

**Clm No 43507**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1170 of 3334

---

**DONALD WINKLE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 43508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TYRONE WINSTON**
146 N. PERTAIN ST.
PRICHARD AL 36610

**Clm No 43509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WINTER**
716 GALVESTON STREET
ORANGE TX 77630

**Clm No 43510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1171 of 3334

---

**LANELL WINTERS**
14660 JACKSON TRACE
COKER AL 35452

**Clm No 43511**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLADYS WINTERS**
1957 LR 23
ASHDOWN AR 71822

**Clm No 43512**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY WINTTERS**
2800 FM 16 E
TYLER TX 75706

**Clm No 43513**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1172 of 3334

---

**TERRENCE WIPFF**
7239 AVENUE L
SANTA FE TX 77510

**Clm No 43514**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANNY WIREMAN**
1584 N. MCCULLOUGH
LIMA OH 45801

**Clm No 43515**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY WISE**
2705 GAYLYNN DRIVE
ORANGE TX 77630

**Clm No 43516**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1173 of 3334

---

**MICHAEL WISE**
5031 KENT AVENUE
GROVES TX 77619

**Clm No 43517**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN WISE**
556 CR 4508
HILLISTER TX 77624

**Clm No 43518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TROY WISE**
9025 LAWRENCE
BEAUMONT TX 77708

**Clm No 43519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1174 of 3334

---

**BETTY WISE**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43520**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY ALICE WISER**
P.O. BOX 269
DAISETTA TX 77533

**Clm No 43521**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA WISNIEWSKI**
1110 SWEET GUM LANE
KINGWOOD TX 77339

**Clm No 43522**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1175 of 3334

---

**PHILIP WISTNER**
275 FM 421 SP 75
LUMBERTON TX 77657

**Clm No 43523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY WITCHER**
1329 MAIN
PORT ARTHUR TX 77642

**Clm No 43524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS WITHERS**
2162 BETTER ST.
MOBILE AL 36617

**Clm No 43525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1176 of 3334

---

**KING WITHERS**
5252 TWIN CITY HIGHWAY #371
GROVES TX 77619

**Clm No 43526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBORAH WITMAN**
2481 ROSENBERRY
GILBERTSVILLE PA 19525

**Clm No 43527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA WOLF**
3708 HUNTWICK DRIVE
ORANGE TX 77632-9069

**Clm No 43528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1177 of 3334

---

**DOROTHY WOLFE**

4110 RICH PATCH RD.

COVINGTON VA 24426

**Clm No 43529**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 43530 |

---

**DOROTHY WOLFE**

4110 RICH PATCH RD.

COVINGTON VA 24426

**Clm No 43530**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 43529 |

---

**DAVID WOLFE**

6504 POPE ROAD

ORLANDO FL 32810

**Clm No 43531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1178 of 3334

---

**ROLAND WOLFFORD**
3636 KENWOOD
ORANGE TX 77630

**Clm No 43532**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD WOLFFORD**
1528 MUSTANG
ORANGE TX 77630

**Clm No 43533**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NADINE WOMBLE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 43534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1179 *of* 3334

---

**BARBARA WOOD**
P.O. BOX 5303
SAM RAYBURN TX 75951

**Clm No 43535**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHYLLIS WOOD**
3200 TURTLE CREEK DR APT 1204
PORT ARTHUR TX 77642

**Clm No 43536**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACKIE WOOD**
P O BOX 551
BRIDGE CITY TX 77611

**Clm No 43537**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                         1180 of 3334

---

**WANDA WOOD**                          **Clm No 43538**   Filed In Cases: 140
13610 BRAYBON BEND DRIVE
HOUSTON TX 77041                  Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        ─────────
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**KATHERINE WOOD**                      **Clm No 43539**   Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                   Class              Claim Detail Amount        Final Allowed Amount
FAYETTEVILLE, AR 72702
                                 UNS                   $10,000.00
                                                        ─────────
                                                       $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**PATRICIA WOOD**                       **Clm No 43540**   Filed In Cases: 140
1459 CR 2125
CROCKETT TX 75835                Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        ─────────
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1181 of 3334

---

**WANDA WOOD**
1904 IRVING ST.
ORANGE TX 77630

**Clm No 43541**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**DEBRA WOOD**
6577 PR 3190
JEWETT TX 75846

**Clm No 43542**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**JUNE WOOD**
2305 STONE MILL CRT
RICHMOND VA 23233

**Clm No 43543**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1182 of 3334

---

**OLVIN WOOD**
c/o LINDA CRABTREE
878 NORTHWEST 45TH
POMPANO BEACH FL 33064

**Clm No 43544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARVIS WOOD**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNY WOOD**
401 WENDY ST.
LINDALE TX 75771

**Clm No 43546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1183 of 3334

---

**JESSE WOOD**
18997 HWY 69 N.
LINDALE TX 75771

**Clm No 43547**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LENA WOOD**
1866 COUNTY ROAD 2105
KEMP TX 75143

**Clm No 43548**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES WOOD**
1313 SPRING
NEDERLAND TX 77627

**Clm No 43549**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1184 of 3334

---

**RONALD WOOD**
3601 SYLVIA DR
TEXARKANA TX 75503

**Clm No 43550**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARSHALL WOOD**
3910 VANDERBILT PARK DR
HOUSTON TX 77058

**Clm No 43551**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARY BETH WOODALL**
114 TRAVIS ST.
PT. LAVACA TX 77979

**Clm No 43552**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1185 of 3334

---

| **LUCILLE WOODARD** | **Clm No 43553** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 472 | Class | Claim Detail Amount | Final Allowed Amount |
| EVADALE TX 71615 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CHARLES WOODARD** | **Clm No 43554** | Filed In Cases: 140 | |
|---|---|---|---|
| 208 ELM | Class | Claim Detail Amount | Final Allowed Amount |
| SILSBEE TX 77656 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **SUSAN WOODHAM** | **Clm No 43555** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 824 | Class | Claim Detail Amount | Final Allowed Amount |
| OPHIR CO 81426 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1186 of 3334

---

**JACKIE WOODMANSEE**
619 EAST MAIN STREET
CRESTLINE OH 44827

**Clm No 43556**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACKIE WOODMANSEE**
619 EAST MAIN STREET
CRESTLINE OH 44827

**Clm No 43557**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUZANNE WOODROME**
7615 N. HOLLOW CIRCLE
HUMBLE TX 77396-4507

**Clm No 43558**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1187 of 3334

---

**BETTY WOODRUFF**
1616 HWY 365 SP8
NEDERLAND TX 77627

**Clm No 43559**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARSHALL WOODRUFF**
4616 HIGHPOINT DR.
TUSCALOOSA AL 35404

**Clm No 43560**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY WOODS**
P.O. BOX 670821
HOUSTON TX 77267

**Clm No 43561**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1188 of 3334

---

**PATRICIA WOODS**
103 N. 4TH AVENUE
NEDERLAND TX 77627

**Clm No 43562**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GLEN WOODS**
847 MEMPHIS AVENUE
PORT ARTHUR TX 77640

**Clm No 43563**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LELAN WOODS**
7375 WILLIS LANE
BEAUMONT TX 77708

**Clm No 43564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1189 *of* 3334

---

**JAMES WOODS**
1576 ROLLING HILLS DR.
PRATTVILLE AL 36067

**Clm No 43565**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LELAN WOODS**
7375 WILLIS
BEAUMONT TX 77708

**Clm No 43566**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VICKY WOODS**
1190 SIMMONS ROAD
DERIDDER LA 70634

**Clm No 43567**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1190 of 3334

---

**BENJAMIN WOODS**
629 PARK AVE
FLORENCE SC 29501

**Clm No 43568**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORBERT WOODS**
P.O. BOX 141
GREENSBOROA AL 36744

**Clm No 43569**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORA WOODS**
5509 SW 9TH AVE #306
AMARILLO TX 79106

**Clm No 43570**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1191 of 3334

---

**GIRTHALENE WOODS**
605 OWINGS AVENUE
LONGVIEW TX 75602

**Clm No 43571**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET WOODS**
15 FALCON WAY
DURANGO CO 81301

**Clm No 43572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EAPH WOODSON**
516 REVE DR.
MOBILE AL 36617

**Clm No 43573**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1192 of 3334

---

**NATHAN WOODSON**           **Clm No 43574**   Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JUDY WOODWARD**            **Clm No 43575**   Filed In Cases: 140
325 COUNTY ROAD 213
BRECKENRIDGE TX 76424

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**SAMUEL WOODWARD**          **Clm No 43576**   Filed In Cases: 140
646 COUNTRY ROAD 3884
QUEEN CITY TX 75572

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1193 of 3334

---

**BRENDA WOOLARD**
10295 SUMMER HILL RD
MERCHANICSVILE VA 23111

**Clm No 43577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLISS WOOLWINE**
2154 DOMINION DR. 5-B
CHRISTIANSBURG VA 24073

**Clm No 43578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RANDOLPH WOOLWINE**
395 STARLIGHT DR.
CHRISTIANSBURG VA 24073

**Clm No 43579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1194 of 3334

---

**SHARON WOOSLEY**
4666 20NW
CANTON OH 44708

**Clm No 43580**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBORAH WORD**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43581**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HUGHLIN WORD**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43582**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1195 of 3334

---

**DENISE WORDEN**
P O BOX 1959
MONT BELVIEU TX 77580

**Clm No 43583**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY WORLEY**
P.O. BOX 951
QUEEN CITY TX 75572

**Clm No 43584**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE WORLOW**
192 SHANNON ROAD
VIDOR TX 77662

**Clm No 43585**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                          1196 of 3334

| **JESSIE WORTHAM** | **Clm No 43586** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 712 | Class | Claim Detail Amount | Final Allowed Amount |
| TATUM TX 75691 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **MARCELLA WORTHEY** | **Clm No 43587** | Filed In Cases: 140 | |
|---|---|---|---|
| 1330 SHAKESPEARE | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **JAMES WORTHEY** | **Clm No 43588** | Filed In Cases: 140 | |
|---|---|---|---|
| 1330 SHAKESPEARE DR | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1197 of 3334

**TOM WORTHINGTON**
95692 ARBOR LANE
FERNANDINA BEACH FL 32034

**Clm No 43589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DONALD WRIGHT**
P.O. BOX 126
DAISETTA TX 77533-0126

**Clm No 43590**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN WRIGHT**
885 JONES
BRIDGE CITY TX 77611

**Clm No 43591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1198 of 3334

---

**CHARLES WRIGHT**
P.O. BOX 215
EVADALE TX 77615

**Clm No 43592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**DELORES WRIGHT**
4215 MOFFETT ROAD APT. 9
MOBILE AL 36618

**Clm No 43593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CAROL ANN WRIGHT**
P.O. BOX 2047
NEDERLAND TX 77627

**Clm No 43594**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1199 of 3334

---

**HERBERT WRIGHT**
211 VAN WINKLE
LAKE JACKSON TX 77566

**Clm No 43595**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEON WRIGHT**
8919 TAVENOR LANE
HOUSTON TX 77075

**Clm No 43596**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM WRIGHT**
P.O. BOX 58225
WEBSTER TX 77598

**Clm No 43597**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1200 of 3334

---

**STEVEN WRIGHT**
3645 JOHNSTOWN
BEAUMONT TX 77703

**Clm No 43598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AUBREY WRIGHT**
3870 ERNESTINE DRIVE
BEAUMONT TX 77703

**Clm No 43599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FONDA WRIGHT**
11 PRIDE COURT
FLORENCE AL 35633

**Clm No 43600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1201 of 3334

---

**CAROLYN WRIGHT**
7924 WILLOWWOOD #1611
PORT ARTHUR TX 77642

**Clm No 43601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NAOMI WRIGHT CAMMACK**
1326 PINE LANE
PORT NECHES TX 77651

**Clm No 43602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VICKI WRIGHT-SMITH**
925 FOREST LANE
VIDOR TX 77662

**Clm No 43603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1202 of 3334

---

**JUANITA WUELLER**
508 MARTINGALE LN
ARNOLD MD 21012

**Clm No 43604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY WULF**
8023 LEIGH
HITCHCOCK TX 77563

**Clm No 43605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA WUNDERLICH**
18064 MAIL ROUTE ROAD
MONTGOMERY TX 77316-2746

**Clm No 43606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1203 of 3334

---

**CHARLES WURST**
1170 OLD AIRPORT ROAD
PARIS AR 72855-5719

**Clm No 43607**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK WYATT**
RT. 2 BOX 294
STUART VA 24171

**Clm No 43608**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ORVILLE WYATT**
311 HITCHCOCK RD
DALLAS GA 30157

**Clm No 43609**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1204 of 3334

---

**MERRICK WYBLE**
4407 ROLLING ROCK DR
PORT ARTHUR TX 77642

**Clm No 43610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE WYCOFF**
5690 SHIVERS DRIVE
BEAUMONT TX 77708

**Clm No 43611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL WYLIE**
1059 OREGON
BEAUMONT TX 77705

**Clm No 43612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1205 of 3334

---

**DOYLE WYLIE**
P.O. BOX 9153
LIBERTY TX 77575

**Clm No 43613**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**LARRY WYRICK**
2610 CRESTEDGE DRIVE
GARLAND TX 75044

**Clm No 43614**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**SHANNON WYSINGER**
1201 CEDAR BEND DRIVE
GRAND BLANC MI 48439

**Clm No 43615**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

**Claims Details**

1206 of 3334

---

**RICK YANCEY**
436 FIRST WAY
PLEASANT GROVE AL 35127

**Clm No 43616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEWIS YANCEY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 43617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ESSIE MARIE YANCEY**
3045 MINGLEWOOD DRIVE
BEAUMONT TX 77703

**Clm No 43618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1207 of 3334

---

**MARY YANCEY**
12910 CR 496
TYLER TX 75706

**Clm No 43619**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE YANCEY**
P. O. BOX 175
LARKSPUR CO 80118

**Clm No 43620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD YANCEY**
1811 31ST STREET
NEDERLAND TX 77627

**Clm No 43621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                          1208 of 3334

---

**WILSON YANCEY**                          **Clm No 43622**    Filed In Cases: 140
39 CARRIAGE PINES CT
WOODLANDS TX 77381                         Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**VIRGINIA YANCY**                         **Clm No 43623**    Filed In Cases: 140
P.O. BOX 129
LUFKIN TX 75902                            Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**LESLIE YANDELL**                         **Clm No 43624**    Filed In Cases: 140
P.O. BOX 186
SPURGER TX 77660                           Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1209 of 3334

---

**MARY YANEZ**
2917 EISENHOWER ST
CORPUS CHRISTI TX 78413

**Clm No 43625**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SANDRA YANEZ**
P.O. BOX 1411
BOGALUSA LA 70429

**Clm No 43626**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHERINE YARBOROUGH**
2500 HINKLE DRIVE APT 105
DENTON TX 76201

**Clm No 43627**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1210 of 3334

---

**RAYMOND YARBROUGH**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY YARBROUGH**
8111 MAYFIELD LN.
S. MECHANICSVILLE VA 23111

**Clm No 43629**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAURA YARBROUGH**
5440 BIGNER ROAD
BEAUMONT TX 77708

**Clm No 43630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

### Claims Details                                                                          1211 of 3334

---

**ROSIE YARBROUGH**                       **Clm No 43631**    Filed In Cases: 140
1107 SAYERS
LUFKIN TX 75901                           Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOE YARBROUGH**                         **Clm No 43632**    Filed In Cases: 140
8365 KORNMAN RD
EIGHT MILE AL 36613                       Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**W. YARBROUGH**                          **Clm No 43633**    Filed In Cases: 140
355 S DEWITT
VIDOR TX 77662                            Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1212 of 3334

---

**EUGENE YATES**
111 GRANT CIRCLE
PRICHARD AL 36610

**Clm No 43634**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES YATES**
3801 41ST STREET
PORT ARTHUR TX 77642

**Clm No 43635**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PRENTISS YATES**
203 HOLLY ST
GOODRICH TX 77335-8211

**Clm No 43636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1213 of 3334

---

**BETTY YATES**

111 GRANT CIRCLE

PRICHARD AL 36610

**Clm No 43637**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFERY YATES**

105 POLLITT ROAD

RUSSELL KY 41169

**Clm No 43638**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOMER YATES**

3470 PINETREE

MOBILE AL 36617

**Clm No 43639**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1214 of 3334

---

**DAVID YATES**
502 CR 609
DAYTON TX 77535

**Clm No 43640**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**MARTIN YAWN**
P.O. BOX 747
CHARLESTON AR 72933

**Clm No 43641**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**BETTY YAWN**
P. O. BOX 34
FRED TX 77616

**Clm No 43642**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1215 of 3334

| **LEO YBANEZ** | **Clm No 43643** | Filed In Cases: 140 | |
|---|---|---|---|
| 10515 EMMORD LOOP | Class | Claim Detail Amount | Final Allowed Amount |
| CORPUS CHRISTI TX 78410 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **RAYFORD Y'BARBO** | **Clm No 43644** | Filed In Cases: 140 | |
|---|---|---|---|
| 4125 VENETIAN WAY | Class | Claim Detail Amount | Final Allowed Amount |
| PASADENA TX 77503 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **GREGORY YBARRA** | **Clm No 43645** | Filed In Cases: 140 | |
|---|---|---|---|
| 1600 ROSHARON RD TRL #70 | Class | Claim Detail Amount | Final Allowed Amount |
| ALVIN TX 77511 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1216 of 3334

---

**MANUELA YBARRA**
302 S WILLOW STREET
MANSFIELD TX 76063

**Clm No 43646**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CECELIA YBARRA**
639 W. LIGUSTRUM
ROBSTOWN TX 78380

**Clm No 43647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDDIE YEAGER**
721 CR 3884
QUEEN CITY TX 75572

**Clm No 43648**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1217 of 3334

---

**RANDY YELLOTT**
1304 S. RUE DES CHENE
WESTLAKE LA 70669

**Clm No 43649**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GILBERT YMBERT**
1632 CHULA VISTA
CORPUS CHRISTI TX 78416

**Clm No 43650**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MANUEL YNFANTE**
461 CR 1341
ALICE TX 78332

**Clm No 43651**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                              1218 of 3334

---

**WILLARD YOCUM**                    **Clm No 43652**    Filed In Cases: 140
RT. 1 BOX 548
NAVOD AL 35578                       Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**BOBBY YORK**                       **Clm No 43653**    Filed In Cases: 140
7654 COUNTY ROAD 3114
BUNA TX 77612                        Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**ARCHIE YORK**                      **Clm No 43654**    Filed In Cases: 140
815 KENTUCKY ST
MOBILE AL 36603                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                     3/20/2018 12:18:53 PM

*Claims Details*                                                                    1219 of 3334

---

**PAULINE YOUMANS**                           **Clm No 43655**    Filed In Cases: 140
12058 GARNER RD
BEAUMONT TX 77705                             Class            Claim Detail Amount       Final Allowed Amount

                                              UNS                  $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**PALMER YOUNG**                              **Clm No 43656**    Filed In Cases: 140
505 WYOMING CIRCLE
MOBILE AL 36606                               Class            Claim Detail Amount       Final Allowed Amount

                                              UNS                  $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DANNY YOUNG**                               **Clm No 43657**    Filed In Cases: 140
908 KEMP HILLS DRIVE
AUSTIN TX 78737                               Class            Claim Detail Amount       Final Allowed Amount

                                              UNS                  $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             1220 of 3334

---

**ELECTRA YOUNG**                    **Clm No 43658**    Filed In Cases: 140
2208 E. 12TH STREET
PORT ARTHUR TX 77641                 Class         Claim Detail Amount      Final Allowed Amount

                                     UNS               $1.00

                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES YOUNG**                      **Clm No 43659**    Filed In Cases: 140
5363 AVENUE C
ORANGE TX 77630                      Class         Claim Detail Amount      Final Allowed Amount

                                     UNS               $1.00

                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**LUVENZA YOUNG**                    **Clm No 43660**    Filed In Cases: 140
5420 JENARD LANE
BEAUMONT TX 77708                    Class         Claim Detail Amount      Final Allowed Amount

                                     UNS               $1.00

                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1221 of 3334

---

**JAMES YOUNG**
1905 EOLINE ST
MOBILE AL 36617

**Clm No 43661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILMA YOUNG**
2045 HEBERT STREET
BEAUMONT TX 77705

**Clm No 43662**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE YOUNG**
1316 33RD ST. APT. 13
S. BIRMINGHAM AL

**Clm No 43663**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              1222 of 3334

---

**DOZIER YOUNG**                          **Clm No 43664**    Filed In Cases: 140
902 CARLETON AVE.
MOBILE AL 36617                            | Class | Claim Detail Amount | Final Allowed Amount |
                                          |-------|---------------------|----------------------|
                                          | UNS   | $1.00               |                      |
                                          |       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ELMA YOUNG**                            **Clm No 43665**    Filed In Cases: 140
3056 CORELY
BEAUMONT TX 77701                         | Class | Claim Detail Amount | Final Allowed Amount |
                                          |-------|---------------------|----------------------|
                                          | UNS   | $1.00               |                      |
                                          |       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**EVELYN YOUNG**                          **Clm No 43666**    Filed In Cases: 140
C/O GARY YOUNG
2808 ERWIN STREET                         | Class | Claim Detail Amount | Final Allowed Amount |
NEDERLAND TX 77627                        |-------|---------------------|----------------------|
                                          | UNS   | $1.00               |                      |
                                          |       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1223 of 3334

---

**ROGER YOUNG**
3875 BAY HILL CIRCLE
BEAUMONT TX 77707

**Clm No 43667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ALICIA YOUNG**
3190 W. CIRCULO BELLO
TUCSON AZ 85746

**Clm No 43668**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY YOUNG**
410 SCOTT DR.
EAST SARALAND AL 36571

**Clm No 43669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1224 of 3334

---

**ELAINE YOUNG**
1431 W WHITESTONE BLVD APT 264
CEDAR PARK TX 78613

**Clm No 43670**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FANNIE YOUNG**
3706 CYPRESS AVENUE
DALLAS TX 75227

**Clm No 43671**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HARTENSE YOUNG**
238 SMOKE AVE
SARALAND AL 36571

**Clm No 43672**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

---

**ALEX YOUNG**
1306 GULFFIELD DR W.
MOBILE AL 36605

**Clm No 43673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAROLD YOUNG**
4995 BRACE DRIVE
BEAUMONT TX 77708

**Clm No 43674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOIS YOUNG**
C/O ELIZABETH WISE, ATTY
P.O. BOX 612
PERRYVILLE AR 72126

**Clm No 43675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 12:18:53 PM

*Claims Details*                                                                1226 of 3334

---

**ALEX YOUNG**                     **Clm No 43676**    Filed In Cases: 140
1306 GULFFIELD
MOBILE AL 36605                    Class         Claim Detail Amount    Final Allowed Amount

                                  UNS               $1.00
                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOSEPH YOUNG**                   **Clm No 43677**    Filed In Cases: 140
3114 12TH STREET
PORT ARTHUR TX 77642              Class         Claim Detail Amount    Final Allowed Amount

                                  UNS               $1.00
                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**EVELYN YOUNG**                   **Clm No 43678**    Filed In Cases: 140
C/O GARY YOUNG
2808 ERWIN STREET                 Class         Claim Detail Amount    Final Allowed Amount
NEDERLAND TX 77627
                                  UNS               $1.00
                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             1227 of 3334

---

**MAMIE YOUNG**                    **Clm No 43679**    Filed In Cases: 140
11195 CREOLA AXIS LOOP RD
AXIS AL 36505

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed        | 9-Dec-2016 |
|-------------------|-----------|
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**LELIA YOUNG**                    **Clm No 43680**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed        | 9-Dec-2016 |
|-------------------|-----------|
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**MINNE YOUNG**                    **Clm No 43681**    Filed In Cases: 140
6355 MAURICE ROAD
THEO AL 36582

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed        | 9-Dec-2016 |
|-------------------|-----------|
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                      3/20/2018 12:18:53 PM

*Claims Details*                                                                1228 of 3334

---

**DONALD YOUNG**                    **Clm No 43682**   Filed In Cases: 140
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE              Class          Claim Detail Amount      Final Allowed Amount
GREENSBORO NC 27401
                                   UNS                $1.00
                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**MICHAEL YOUNG**                   **Clm No 43683**   Filed In Cases: 140
816 PARSON DR.
PRICHARD AL 36610                   Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                $1.00
                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JANICE YOUNG JIMERSON**           **Clm No 43684**   Filed In Cases: 140
3124 FM 3135 EAST
HENDERSON TX 75652                  Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                $1.00
                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1229 of 3334

---

**KIM YOUNGBLOOD**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43685**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND YOUNGBLOOD**
1112 DECATUR HWY P.O. BOX 486
FULTONDALE AL 35068

**Clm No 43686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUTH YOWMAN**
510 SILVER LEAF CT
PEARLAND TX 77584

**Clm No 43687**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1230 of 3334

---

**SHARON ZAAL**
3834 CORAL CIRCLE
SEABROOK TX 77586

**Clm No 43688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROOSEVELT ZACHARY**
3110 ELINOR
BEAUMONT TX 77705

**Clm No 43689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EMMA ZACHARY**
P.O. BOX 690
CHINA TX 77613

**Clm No 43690**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

---

*Claims Details*

1231 of 3334

---

**GEORGE ZAHAR**
8385 CARRIE LANE
BEAUMONT TX 77713-4146

**Clm No 43691**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY ZAKRZEWSKI**
9687 CALI LANE
JEROME MI 49249

**Clm No 43692**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBRA ZAMBARDINO**
P O BOX 404
NEMO TX 76070

**Clm No 43693**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1232 of 3334

---

**ROMEO ZAMORA**
P.O. BOX 312377
NEW BRAUNFELS TX 78131

**Clm No 43694**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EMILIO ZAMORA**
P.O. BOX 670
PASADENA TX 77501

**Clm No 43695**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RODOLFO ZAMORA**
8224 FOLKSTONE LANE
HOUSTON TX 77075

**Clm No 43696**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                     1233 of 3334

---

**HEDY LOU ZAMPINI**                  **Clm No 43697**    Filed In Cases: 140
2711 8TH ST.
PORT NECHES TX 77651                  Class              Claim Detail Amount    Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

          Date Filed        9-Dec-2016
          Bar Date
          Claim Face Value       $1.00

---

**PERCY ZANDERS**                     **Clm No 43698**    Filed In Cases: 140
P.O. BOX 45
GALLION AL 36742                      Class              Claim Detail Amount    Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

          Date Filed        9-Dec-2016
          Bar Date
          Claim Face Value       $1.00

---

**RODOLFO ZAPATA**                    **Clm No 43699**    Filed In Cases: 140
3207 CHAMITA
SAN ANTONIO TX 78211                  Class              Claim Detail Amount    Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

          Date Filed        9-Dec-2016
          Bar Date
          Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1234 of 3334

---

**AMADOR ZAPATA**
P.O. BOX 1726
FREER TX 78357

**Clm No 43700**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTHA ZARUBA**
P. O. BOX 1495
MEDINA TX 78055

**Clm No 43701**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NINA MAE ZEIGLER**
2233 WESTWAY
ORANGE TX 77630

**Clm No 43702**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1235 of 3334

| LENNIS ZENON | | Clm No 43703 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4855 W FUQUA ST APT 1206 | | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77045 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| LIONEL ZENON | | Clm No 43704 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 816 E. 18TH STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| CHARLES ZERANGUE | | Clm No 43705 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 262 CR 437 | | Class | Claim Detail Amount | Final Allowed Amount |
| BRONSON TX 75930 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1236 of 3334

---

**ALFRED ZERINGUE**
P.O. BOX 34
BREAUX BRIDGE LA 70517

**Clm No 43706**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ZERKO**
3514 WHIPPOORWILL ST.
ORANGE TX 77630

**Clm No 43707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IRA ZERKO**
16 EAST HARDING
ORANGE TX 77630

**Clm No 43708**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1237 of 3334

---

**NANCY ZERKO**
8613 E. FOX RD.
ORANGE TX 77632

**Clm No 43709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IRA ZERKO**
16 E. HARDING
ORANGE TX 77630

**Clm No 43710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANN ZERNIAL**
648 JORDAN DRIVE
LUMBERTON TX 77657

**Clm No 43711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1238 of 3334

---

**GILBERT ZERTUCHE**
4514 LARK
SAN ANTONIO TX 78258

**Clm No 43712**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORI ZIEGELMEYER**
6506 FAIRBOURNE DR
PASADENA TX 77505-4214

**Clm No 43713**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**N. JOYCE ZIMMERMAN**
3804 CHEROKEE DRIVE
LIMA OH 45807

**Clm No 43714**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1239 of 3334

---

**PAUL ZOCH**
945 W. ROUNDBUNCH RD
BRIDGE CITY TX 77611

**Clm No 43715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEVERLY ZWETSCHKE**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Annie Abney**
713 Cohn Street
Belzoni, MS 39038

**Clm No 43717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1240 of 3334

---

**Bobby Abney**
5114 Hwy 16 W
Yazoo City, MS 39149

**Clm No 43718**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margaret Abney**
5114 Hwy 16 W
Yazoo City, MS 39149

**Clm No 43719**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Acy**
Route 1 Box 254
Coila, MS 38923

**Clm No 43720**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1241 of 3334

---

**Linda Adams**
Post Office Box 97
Guys, TN 38339

**Clm No 43721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Adams**
1014 Urban Court, Apt. B
Vicksburg, MS 39180

**Clm No 43722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Adcox**
PO Box 155
Hermanville, MS 39086

**Clm No 43723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1242 of 3334

**Carl Adkins**
450 Hwy 80
Dry Branch, GA 31020

**Clm No 43724**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Essie Akin**
251 All State Drive
Jackson, MS 39211

**Clm No 43725**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Alexander**
132 County Road 715
Corinth, MS 38834

**Clm No 43726**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                   1243 of 3334

---

**Lucinda Alexander**                    **Clm No 43727**    Filed In Cases: 140
110 North Side Drive
Starkville, MS 39759                     | Class | Claim Detail Amount | Final Allowed Amount |
                                         |-------|---------------------|----------------------|
                                         | UNS   | $1.00               |                      |
                                         |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Billy Alford**                         **Clm No 43728**    Filed In Cases: 140
1334 East 3rd Street
Forest, MS 39074                         | Class | Claim Detail Amount | Final Allowed Amount |
                                         |-------|---------------------|----------------------|
                                         | UNS   | $1.00               |                      |
                                         |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Inez Allen**                           **Clm No 43729**    Filed In Cases: 140
4558 Balmoral Court
Snellville, GA 30039                      | Class | Claim Detail Amount | Final Allowed Amount |
                                         |-------|---------------------|----------------------|
                                         | UNS   | $1.00               |                      |
                                         |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1244 of 3334

**James Allen**
1079 Wayside Drive
Edwards, MS 39066

**Clm No 43730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Lee Allen**
PO Box 694
Shaw, MS 38773

**Clm No 43731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Opal Allen**
1976 McMillan Road
Forest, MS 39074

**Clm No 43732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1245 of 3334

---

**Francis Amason**
1009 South Main Street
Newton, MS 39345

**Clm No 43733**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Freddie Amos**
2600 Oak Street
Vicksburg, MS 39180

**Clm No 43734**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Emma Anderson**
728 Magnolia Road
Lauel, MS 39443

**Clm No 43735**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1246 of 3334

| Helen Anderson | **Clm No 43736** | Filed In Cases: 140 | |
|---|---|---|---|
| 1700 Pleasant Ridge Road | Class | Claim Detail Amount | Final Allowed Amount |
| Forest, MS 39074 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James Anderson | **Clm No 43737** | Filed In Cases: 140 | |
|---|---|---|---|
| 682 Little Warrior Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Lake, MS 39092 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Martin Anderson | **Clm No 43738** | Filed In Cases: 140 | |
|---|---|---|---|
| Post Office Box 74 | Class | Claim Detail Amount | Final Allowed Amount |
| Hermanville, MS 39086 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    1247 of 3334

---

**Othel Anderson**                          **Clm No 43739**    Filed In Cases: 140
34 Herb Anderson Road
Hattiesburg, MS 39401                        Class            Claim Detail Amount        Final Allowed Amount

                                             UNS                   $1.00
                                                                   $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Ronald Anderson**                         **Clm No 43740**    Filed In Cases: 140
409 Pleasant Valley
Vicksburg, MS 39180                          Class            Claim Detail Amount        Final Allowed Amount

                                             UNS                   $1.00
                                                                   $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Ruth Anderson**                           **Clm No 43741**    Filed In Cases: 140
218 County Road 301
Corinth, MS 38834                            Class            Claim Detail Amount        Final Allowed Amount

                                             UNS                   $1.00
                                                                   $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1248 of 3334

---

**Willie Anderson**
218 CR 301
Corinth, MS 38834

**Clm No 43742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Freddie Andrew**
629 Barnes Avenue
Clarksdale, MS 38614

**Clm No 43743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Grace Armstrong**
209 A Rose Street
Forest, MS 39074

**Clm No 43744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1249 of 3334

| Henry Arnold | **Clm No 43745** | Filed In Cases: 140 | |
|---|---|---|---|
| 838 SCR 514C | Class | Claim Detail Amount | Final Allowed Amount |
| Morton, MS 39117 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Bettie Ashford | **Clm No 43746** | Filed In Cases: 140 | |
|---|---|---|---|
| 122 McMullen Road | Class | Claim Detail Amount | Final Allowed Amount |
| Ackerman, MS 39735 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Robert Ashmore | **Clm No 43747** | Filed In Cases: 140 | |
|---|---|---|---|
| 477 Highway 113 | Class | Claim Detail Amount | Final Allowed Amount |
| Pitkin, LA 70656 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1250 of 3334

**Walter Ashmore**
PO Box 133
Hermanville, MS 39086

**Clm No 43748**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Almeadia Avent**
2415 Oakhill Road
Bolivar, TN 38008

**Clm No 43749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Julia Avery**
Post Office Box 564
Spring Hill, TN 37174

**Clm No 43750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                           1251 of 3334

---

**Annie Bailey**                          **Clm No 43751**    Filed In Cases: 140
8793 Poplar Hill Road
Lorman, MS 39096                          Class              Claim Detail Amount       Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carl Bailey**                           **Clm No 43752**    Filed In Cases: 140
2487 Whippoorwill Drive
Greenville, MS 38701                      Class              Claim Detail Amount       Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Edith Bailey**                          **Clm No 43753**    Filed In Cases: 140
2914 Drummond St.
Vicksburg, MS 39180                       Class              Claim Detail Amount       Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1252 of 3334

---

**Hilda Bailey**
1689 Lake Norris Road
Lake, MS 39092

**Clm No 43754**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Mose Bailey**
PO Box 42
Shaw, MS 38773

**Clm No 43755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Ronnie Bailey**
140 Mullican Road
Laurel, MS 39443

**Clm No 43756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1253 of 3334

---

**Harmon Baker**                    **Clm No 43757**    Filed In Cases: 140
Post Office Box 1521
Collins, MS 39428                    Class         Claim Detail Amount    Final Allowed Amount

                                     UNS               $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Willie Baker**                    **Clm No 43758**    Filed In Cases: 140
115 Curtis Street
Indianola, MS 38751                  Class         Claim Detail Amount    Final Allowed Amount

                                     UNS               $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Danny Ballard**                   **Clm No 43759**    Filed In Cases: 140
71 County Road 542
Rienzi, MS 38865                     Class         Claim Detail Amount    Final Allowed Amount

                                     UNS               $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1254 of 3334

---

**Derrell Ballard**
7931 Aurora Dr.
Columbus, GA 31909

**Clm No 43760**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wedell Ballard**
1388 Tara Lane
Terry, MS 39170

**Clm No 43761**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brooks Banks**
1912 N. West Killerney Lane
Lee's Summit, MI 64081

**Clm No 43762**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1255 of 3334

---

**Phillip Banks**
116 18th Street
Clarksdale, MS 38614

**Clm No 43763**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sylvester Banks**
7127 Hwy 18
Hermanville, MS 39086

**Clm No 43764**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald Bardwell**
29 Pecan Dr
Cleveland, MS 38732

**Clm No 43765**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1256 of 3334

---

**Earl Barlow**
P.O. Box 743
Laurens, SC 29360

**Clm No 43766**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Annie Barnes**
104 Jackson Avenue
Carthage, MS 39051

**Clm No 43767**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cathy Barnes**
1306 Old Canton Road
Carthage, MS 39051

**Clm No 43768**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1257 of 3334

---

**Clarence Barnes**                  **Clm No 43769**    Filed In Cases: 140
1008 Lotus Drive
Natchez, MS 39120                    Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Herman Barnes**                    **Clm No 43770**    Filed In Cases: 140
2212 Railroad Avenue
Vicksburg, MS 39180                  Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Issac Barnes**                     **Clm No 43771**    Filed In Cases: 140
2034 Miles Station Rd
Hermanville, MS 39086                Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1258 of 3334

---

**Robert Barnes**
Post Office Box 203
Port Gibson, MS 39150

**Clm No 43772**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-----------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alvin Barnett**
3525 Demetropolis Rd  Lot 24
Mobile, AL 36693

**Clm No 43773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-----------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Barnett**
PO Box 921
Rosedale, MS 38769

**Clm No 43774**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-----------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1259 of 3334

---

**Rickie Barnett**
7 County Road 328
Corinth, MS 38835

**Clm No 43775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edna Barnette**
499 Dancer Road
Selmer, TN 38375

**Clm No 43776**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pauline Barrett**
141 Crimm Drive
Forest, MS 39074

**Clm No 43777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1260 of 3334

---

**Betty Basden**
242 County Road 515
Rienzi, MS 38865

**Clm No 43778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hester Bass**
300 Cross Street
Cleveland, MS 38732

**Clm No 43779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leroy Bass**
PO Box 343
Merigold, MS 38759

**Clm No 43780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1261 of 3334

---

**Dwindlon Baswell**
204 County Road 300
Glen, MS 38846

**Clm No 43781**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Baxter**
PO Box 6031
Wallingford, CT 06492

**Clm No 43782**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Limmie Beal**
1519 Rich Avenue
Gulfport, MS 39501

**Clm No 43783**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1262 of 3334

---

**Johnny Beamon**
PO Box 1044
Moorhead, MS 38761

**Clm No 43784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Homer Bean**
1965 Spruill Road
Caledonia, MS 39740

**Clm No 43785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lola Bearden**
18 County Road 119
Corinth, MS 38834

**Clm No 43786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    1263 of 3334

---

**Peggy Bearden**                    **Clm No 43787**    Filed In Cases: 140
9972 Hwy 22 South
Michie, TN 38357                      Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Robert Bearden**                   **Clm No 43788**    Filed In Cases: 140
3129 Forrest Grove Road
Pattison, MS 39144                    Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James Beaube**                     **Clm No 43789**    Filed In Cases: 140
Post Office Box 433
Greenville, MS 38702                  Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

### Claims Details                                                                 1264 of 3334

---

**Leon Beckworth**                      **Clm No 43790**    Filed In Cases: 140
413 Cleveland Street
Indianola, MS 38751                      Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Mary Bedford**                        **Clm No 43791**    Filed In Cases: 140
P.O. Box 531
Haileyville, OK 74546                    Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Henry Bell**                          **Clm No 43792**    Filed In Cases: 140
483 Huston Street
Vicksburg, MS 39183                      Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                               1265 of 3334

---

**John Bell**                          **Clm No 43793**   Filed In Cases: 140
2002 MS Street
Corinth, MS 38834                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Ollie Bell**                         **Clm No 43794**   Filed In Cases: 140
PO Box 293
Duncan, MS 38740                       Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Robert Bell**                        **Clm No 43795**   Filed In Cases: 140
706 W. 1st St.
Yazoo City, MS 39194                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1266 of 3334

| **Valentina Belle** | | **Clm No 43796** | Filed In Cases: 140 | |
| 5921 Redlick Rd. | | | | |
| Lorman, MS 39096 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Clancy Bennett** | | **Clm No 43797** | Filed In Cases: 140 | |
| 7673 Old Hwy 80 | | | | |
| Lake, MS 39092 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Betty Benton** | | **Clm No 43798** | Filed In Cases: 140 | |
| 13099 Clifton Road | | | | |
| Forest, MS 39074 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    1267 of 3334

---

**Hubert Berry**
3138 King Drive
Pearl, MS 39208

**Clm No 43799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pamela Billingslea**
960 NE 47th Avenue
Hillsboro, OR 97124

**Clm No 43800**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Bingham**
138 County Road 226
Corinth, MS 38834

**Clm No 43801**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1268 of 3334

| **Teresea Bingham** | | **Clm No 43802** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 138 County Road 226 | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Connie Bishop** | | **Clm No 43803** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 35 Spring Forrest | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Betty Blackwell** | | **Clm No 43804** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 302 Alcorn Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                            1269 of 3334

---

**Kenneth Blakeney**                    **Clm No 43805**    Filed In Cases: 140
53 Smith CR 80E
Taylorsville, MS 39168               Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**J D Bland**                          **Clm No 43806**    Filed In Cases: 140
PO Box 31
Boyle, MS 38730                      Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Otis Bland**                         **Clm No 43807**    Filed In Cases: 140
Box 3662 Hwy 513
Quitman, MS 39355                   Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 12:18:53 PM

*Claims Details*                                                                        1270 of 3334

---

**P J Bland**                          **Clm No 43808**    Filed In Cases: 140
917 South Bengal Road
Metairie, LA 70003                     Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Patricia Bland**                     **Clm No 43809**    Filed In Cases: 140
1039 East First Street
Forest, MS 39074                       Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**McKinley Blockett**                  **Clm No 43810**    Filed In Cases: 140
Post Office Box 4043
Cleveland, MS 38732                    Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1271 of 3334

---

**Mary Bloodser**
P.O. Box 512
Forsyth, GA 31029

**Clm No 43811**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Archie Blue**
385 Ford Road
Vicksburg, MS 39183

**Clm No 43812**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Johnny Bobo**
1702 Hamilton Circle
Corinth, MS 38834

**Clm No 43813**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1272 of 3334

**Linda Bobo**
1315 Orchard Lane
Corinth, MS 38834

**Clm No 43814**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Claude Boddie**
P.O. Box 4245
Cleveland, MS 38732

**Clm No 43815**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Elton Bodiford**
64 John Howell Road
Pocahontas, TN 38061

**Clm No 43816**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                               1273 of 3334

---

**Larry Bolton**                                    **Clm No 43817**    Filed In Cases: 140
911 Eagles Nest Drive
Byram, MS 39272                                      Class           Claim Detail Amount    Final Allowed Amount

                                                    UNS                    $1.00
                                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**John Bonds**                                      **Clm No 43818**    Filed In Cases: 140
71 CR 405
Corinth, MS 38834                                   Class           Claim Detail Amount    Final Allowed Amount

                                                    UNS                    $1.00
                                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**William Bonds**                                   **Clm No 43819**    Filed In Cases: 140
2904 Ridgeland Drive
Jackson, MS 39212                                   Class           Claim Detail Amount    Final Allowed Amount

                                                    UNS                    $1.00
                                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1274 of 3334

---

**Maggie Booth**
510 Wiggins Avenue
Cleveland, MS 38732

**Clm No 43820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alfred Bosarge**
16040 Three Rivers Road
Biloxi, MS 39532

**Clm No 43821**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George Bostic**
Post Office Box 435
Wiggins, MS 39577

**Clm No 43822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1275 of 3334

---

**CJ Bourgoyne**
106 Robin Hood Road
Vicksburg, MS 39180

**Clm No 43823**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Larry Bourn**
143 ESR 92-B
Mize, MS 39116

**Clm No 43824**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Boyd**
12780 County Road 8110
West Plains, MO 65775

**Clm No 43825**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

---

*Claims Details*

1276 of 3334

---

**John Boyd**
Post Office Box 101
Hermanville, MS 39086

**Clm No 43826**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Brenda Boykin**
132 Taylor Drive
Morton, MS 39117

**Clm No 43827**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Harold Bozeman**
6951 CR 280
Vossburg, MS 39366

**Clm No 43828**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1277 of 3334

| **Arlene Bradley** | | **Clm No 43829** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 58 County Road 216 | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38836 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Johnny Bradley** | | **Clm No 43830** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO Box 47 | | Class | Claim Detail Amount | Final Allowed Amount |
| Pace, MS 38764 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **William Bragg** | | **Clm No 43831** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5 County Road 425 | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1278 of 3334

---

**Birnethia Brantley**
Apt. 231 Jones Street
Forest, MS 39074

**Clm No 43832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hilda Brawner**
323 County Road 514
Rienzi, MS 38865

**Clm No 43833**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lester Bray**
166 Cherry Way
Satelite, MS 38866

**Clm No 43834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1279 of 3334

| | | | |
|---|---|---|---|
| **Stella Bray** | **Clm No 43835** | Filed In Cases: 140 | |
| 5312 Highway 11W | Class | Claim Detail Amount | Final Allowed Amount |
| Rogersville, TN 37857 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Sidney Brents** | **Clm No 43836** | Filed In Cases: 140 | |
| 700 E Eastport Street | Class | Claim Detail Amount | Final Allowed Amount |
| Iuka, MS 38852 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Ada Bridgeman** | **Clm No 43837** | Filed In Cases: 140 | |
| PO Box 471 | Class | Claim Detail Amount | Final Allowed Amount |
| Port Gibson, MS 39150 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1280 of 3334

---

**Carol Briggs**
802 W Shiloh Road
Corinth, MS 38834

**Clm No 43838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Loney Brimingham**
138 County Road 300
Glen, MS 38846

**Clm No 43839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Ronald Brinkley**
17 Pinecrest Drive
Forsyth, GA 31029

**Clm No 43840**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

---

*Claims Details*

1281 of 3334

---

**James Britt**
100 Jones Road Lot 6
Vicksburg, MS 39180

**Clm No 43841**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Brock**
677 Belva Drive
Vicksburg, MS 39180

**Clm No 43842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Brooks**
31 County Road 114
Corinth, MS 38834

**Clm No 43843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1282 of 3334

---

**Jessie Brooks**
PO Box 61
Moorhead, MS 38761

**Clm No 43844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lila Brooks**
#24 County Road 467
Rienzi, MS 38865

**Clm No 43845**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Morris Brooks**
4124 W 178 Street
Country Club Hill, IL 60478

**Clm No 43846**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1283 of 3334

---

**Robert Brooks**
4230 Sherwood Oaks Drive
Decatur, GA 30034

**Clm No 43847**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ruby Brooks**
37 Spokane Drive
Natchez, MS 39120

**Clm No 43848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Brower**
531 Spruce Street
Clarksdale, MS 38614

**Clm No 43849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1284 of 3334

**Andrew Brown**
520 Bowmar Avenue
Vicksburg, MS 39180

**Clm No 43850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Annie Brown**
100 Grady Leach Rd
Lawrence, MS 39336

**Clm No 43851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Barbara Brown**
4152 Chewalla Road
Ramer, TN 38367

**Clm No 43852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

*Claims Details*                                                    1285 of 3334

---

**Billy Brown**                        **Clm No 43853**    Filed In Cases: 140
5000 South County Road 558
Pulaski, MS 39152                       Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Bryant Brown**                       **Clm No 43854**    Filed In Cases: 140
95 CR 164
Louin, MS 39338                        Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Buster Brown**                       **Clm No 43855**    Filed In Cases: 140
2418 8th Street
Clarksdale, MS 38614                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

---

*Claims Details*                                                                                     1286 of 3334

---

**Cecil Brown**                              **Clm No 43856**    Filed In Cases: 140
1342 E Avenue
Vicksburg, MS 39180                           Class              Claim Detail Amount      Final Allowed Amount

                                             UNS                      $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Charles Brown**                            **Clm No 43857**    Filed In Cases: 140
Post Office Box 33
Giennison, MS 38746                           Class              Claim Detail Amount      Final Allowed Amount

                                             UNS                      $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Clayton Brown**                            **Clm No 43858**    Filed In Cases: 140
1209 Garden Lane
Corinth, MS 38834                             Class              Claim Detail Amount      Final Allowed Amount

                                             UNS                      $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1287 of 3334

**Edgar Brown**
816 White Street
Cleveland, MS 38732

**Clm No 43859**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ivory Brown**
PO Box 1558
Cleveland, MS 38732

**Clm No 43860**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Johnny Brown**
1014 North Drake Ave
Chicago, IL 60651

**Clm No 43861**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1288 of 3334

---

**Joyce Brown**
1346 Watson Drive
Forest, MS 39074

**Clm No 43862**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Brown**
308 Beason Rd
Moselle, MS 39459

**Clm No 43863**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Brown**
532 S. Broadway Street
Greenville, MS 38701

**Clm No 43864**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1289 of 3334

---

**Roger Brown**
104 Alvin Copeland Drive
Booneville, MS 38829

**Clm No 43865**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rosie Brown**
118 Compress Street
Flora, MS 39071

**Clm No 43866**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Brown**
613 Slim Street
Indianola, MS 38751

**Clm No 43867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             1290 of 3334

---

**Robby Brush**                  **Clm No 43868**    Filed In Cases: 140
281 Westwood Circle
Selmer, TN 38375                 Class          Claim Detail Amount    Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Bryant**                 **Clm No 43869**    Filed In Cases: 140
302 Herrin Ave.
Hattiesburg, MS 39401            Class          Claim Detail Amount    Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerry Bryant**                 **Clm No 43870**    Filed In Cases: 140
PO Box 1914
Cleveland, MS 38732             Class          Claim Detail Amount    Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1291 of 3334

---

**Robert Bryant**
PO Box 822042
Vicksburg, MS 39182

**Clm No 43871**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Eddie Bryson**
165 Burton Road
Shaw, MS 38773

**Clm No 43872**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Walter Bryson**
419 Love Johnson Road
Shaw, MS 38773

**Clm No 43873**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1292 of 3334

---

**Bobby Buck**
112 Claiborne Street
Port Gibson, MS 39150

**Clm No 43874**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Buck**
PO Box 127
Hermanville, MS 39086

**Clm No 43875**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Buck**
PO Box 293
Boyle, MS 38730

**Clm No 43876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1293 of 3334

---

**Mittie Buck**                          **Clm No 43877**    Filed In Cases: 140
1004 Elmwood Street
Port Gibson, MS 39150                     Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Selma Buckhalter**                     **Clm No 43878**    Filed In Cases: 140
4164 US Hwy 49-South
Hattiesburg, MS 39401                     Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Travis Buckhalter**                    **Clm No 43879**    Filed In Cases: 140
620 East Border Avenue Apt A
Wiggins, MS 39577                         Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             1294 of 3334

---

**Merle Buckhault**                    **Clm No 43880**    Filed In Cases: 140
308 West Paulding Road
Ellisville, MS 39437

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Frank Buckhaulter**                  **Clm No 43881**    Filed In Cases: 140
905 Park view
Cleveland, MS 38732

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Allen Buckner**                      **Clm No 43882**    Filed In Cases: 140
114 Grove Park Dr
Indianola, MS 38751

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**    3/20/2018 12:18:53 PM

*Claims Details*    1295 of 3334

---

**George Buford**    <span style="color:blue">**Clm No 43883**</span>    Filed In Cases: 140
4507 Lindbergh Drive
Jackson, MS 39209

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Betty Bullard**    <span style="color:blue">**Clm No 43884**</span>    Filed In Cases: 140
30 School Street
Rienzi, MS 38865

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Wallace Bullard**    <span style="color:blue">**Clm No 43885**</span>    Filed In Cases: 140
27 County Road 634
Corinth, MS 38834

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                      1296 of 3334

| | | |
|---|---|---|
| **Walter Bullard** | **Clm No 43886** | Filed In Cases: 140 |
| 30 School Street | Class | Claim Detail Amount | Final Allowed Amount |
| Rienzi, MS 38865 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| | | |
|---|---|---|
| **William Bullard** | **Clm No 43887** | Filed In Cases: 140 |
| 7 County Road 303 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| | | |
|---|---|---|
| **Shirley Burcham** | **Clm No 43888** | Filed In Cases: 140 |
| 131 County Road 107 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                            1297 of 3334

---

**Maud Burkes**                          **Clm No 43889**    Filed In Cases: 140

1139 Haralson Road                       Class              Claim Detail Amount    Final Allowed Amount

Forest, MS 39074                         UNS                $1.00

                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Burks**                        **Clm No 43890**    Filed In Cases: 140

105 Magnolia                             Class              Claim Detail Amount    Final Allowed Amount

Cleveland, MS 38732                      UNS                $1.00

                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Lanny Burleson**                       **Clm No 43891**    Filed In Cases: 140

356 CR 510                               Class              Claim Detail Amount    Final Allowed Amount

Corinth, MS 38834                        UNS                $1.00

                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1298 of 3334

---

**John Burnett**
P.O. Box 15
Pattison, MS 39144

**Clm No 43892**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Burns**
2080 Sherman Hill Road
Lake, MS 39092

**Clm No 43893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Evelyn Burns**
61 County Road 756
Corinth, MS 38835

**Clm No 43894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1299 of 3334

| **Spencer Burns** | | **Clm No 43895** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4826 Golad St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Lithonia, GA 30038 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Velma Burns** | | **Clm No 43896** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 947 Loop Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Lake, MS 39092 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Joyce Burrow** | | **Clm No 43897** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 202 COUNTY ROAD 761 | | Class | Claim Detail Amount | Final Allowed Amount |
| Walnut, MS 38683 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1300 of 3334

**David Burton**
4312 Camelot Drive
Vicksburg, MS 39180

**Clm No 43898**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed        | 9-Dec-2016 |
|-------------------|-----------|
| Bar Date          |           |
| Claim Face Value  | $1.00     |

**Leo Busby**
43 Pineville Rd
Waynesboro, MS 39367

**Clm No 43899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed        | 9-Dec-2016 |
|-------------------|-----------|
| Bar Date          |           |
| Claim Face Value  | $1.00     |

**Delicious Bush**
601 Birdsong Street
Indianola, MS 38751

**Clm No 43900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed        | 9-Dec-2016 |
|-------------------|-----------|
| Bar Date          |           |
| Claim Face Value  | $1.00     |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1301 of 3334

**Lynn Bush**
12 Club Oaks Circle
Pearl, MS 39208

**Clm No 43901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Barbara Butler**
245 County Road 738
Corinth, MS 38834

**Clm No 43902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**David Butler**
45 Young Alley
Vicksburg, MS 39183

**Clm No 43903**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    1302 of 3334

| Freddie Butler | **Clm No 43904** | Filed In Cases: 140 | |
|---|---|---|---|
| 45 Young Valley | Class | Claim Detail Amount | Final Allowed Amount |
| Vicksburg, MS 39180 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Patricia Butler | **Clm No 43905** | Filed In Cases: 140 | |
|---|---|---|---|
| 238 CR 655 | Class | Claim Detail Amount | Final Allowed Amount |
| Walnut, MS 38683 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Quinton Butler | **Clm No 43906** | Filed In Cases: 140 | |
|---|---|---|---|
| 660 Academy Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Benton, MS 39039 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1303 of 3334

---

**Rosie Butler**
1964 Jimmie Drive
Forest, MS 39074

**Clm No 43907**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CC Byrd**
38 Birdtown Road
Collins, MS 39428

**Clm No 43908**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Byrd**
1763 Mill Creek Rd
Laurel, MS 39443

**Clm No 43909**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1304 of 3334

---

**Raymond Byrd**
514 Hubert Manual Road
Michie, TN 38357

**Clm No 43910**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Timothy Byrd**
670 North Clark Street, 3rd Floor
Chicago, IL 60654

**Clm No 43911**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Cain**
306 Warren Street
Vicksburg, MS 39180

**Clm No 43912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1305 of 3334

---

**Sylvia Cain**
3836 Hwy 82 W. Lot 113
Leland, MS 38756

**Clm No 43913**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Isom Cameron**
1216 Millette Street
Natchez, MS 39120

**Clm No 43914**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Campbell**
1041 William H Camphor Avenue
Port Gibson, MS 39150

**Clm No 43915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1306 of 3334

**Katie Campbell**
306 Ruby Ave.
Hattiesburg, MS 39401

**Clm No 43916**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carey Cannon**
414 E Moore St
Greenville, MS 38702

**Clm No 43917**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**David Card**
103 Old Payne Place
Saltillo, MS 38866

**Clm No 43918**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1307 of 3334

---

**Maudine Carr**
14855 Hwy 501
Forest, MS 39074

**Clm No 43919**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nancy Carr**
7549 Hwy. 13
Morton, MS 39117

**Clm No 43920**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Norma Carr**
6159 Hwy 501
Forest, MS 39074

**Clm No 43921**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1308 of 3334

---

**Sharon Carr**                          **Clm No 43922**    Filed In Cases: 140
2454 Hwy 615
Port Gibson, MS 39150                     Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willie Carroll**                        **Clm No 43923**    Filed In Cases: 140
6003 Pattison-Tillman Road
Pattison, MS 39144                        Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clara Carter**                          **Clm No 43924**    Filed In Cases: 140
108 Churchhill Drive
Vicksburg, MS 39180                       Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1309 *of* 3334

---

**John Carter**
1023 Williams Lane, Gordon Station
Port Gibson, MS 39150

**Clm No 43925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lloyd Carter**
PO Box 41
Ramer, TN 38367

**Clm No 43926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wesley Carter**
234 County Road 522
Corinth, MS 38834

**Clm No 43927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1310 of 3334

| Robert Castilaw | | **Clm No 43928** | Filed In Cases: 140 | |
| 13272 BLUE JEAN DR | | Class | Claim Detail Amount | Final Allowed Amount |
| HASLET, TX 76052 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Edward Catching | | **Clm No 43929** | Filed In Cases: 140 | |
| Post Office Box 371 | | Class | Claim Detail Amount | Final Allowed Amount |
| Hazlehurst, MS 39083 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Joseph Cathey | | **Clm No 43930** | Filed In Cases: 140 | |
| 1740 Newland Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Charlotte, NC 28216 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1311 of 3334

---

**Lula Chambers**
903 North Madison Street
Corinth, MS 38834

**Clm No 43931**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roy Chaney**
323 Sarah Road
Sarah, MS 38665

**Clm No 43932**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Chapel**
1014 Oak Street
Indianola, MS 38751

**Clm No 43933**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1312 of 3334

| **Annie Chappell** | | **Clm No 43934** | Filed In Cases: 140 | |
| 6366 Thornhedge Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Riverdale, GA 30296 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **John Chatman** | | **Clm No 43935** | Filed In Cases: 140 | |
| 452 3rd Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Canton, MS 39046 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Eddie Cherry** | | **Clm No 43936** | Filed In Cases: 140 | |
| 900 Pearl Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, MS 38732 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1313 of 3334

---

**Grady Childs**
211 County Road 753
Corinth, MS 38834

**Clm No 43937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Miller Childs**
116 Caroline Street
Corinth, MS 38834

**Clm No 43938**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roy Childs**
3625 Albermare Road
Jackson, MS 38213

**Clm No 43939**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 12:18:53 PM

*Claims Details*                                                                          1314 of 3334

| Thomas Chiplin | Clm No 43940 | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 2914 Drummond St. | Class | Claim Detail Amount | Final Allowed Amount |
| Vicksburg, MS 39180 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| Hillman Chisholm | Clm No 43941 | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 4764 SCR 529 | Class | Claim Detail Amount | Final Allowed Amount |
| Louin, MS 39338 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| Doris Choate | Clm No 43942 | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 3600 Dennin Drive, Apt. 11 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1315 of 3334

---

**James Clark**
Post Office Box 101
Moselle, MS 39459

**Clm No 43943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**John Clark**
House 7 County Road 241
Glen, MS 38846

**Clm No 43944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Martha Clark**
39 County Road 363
Iuka, MS 38852

**Clm No 43945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1316 of 3334

---

**Mary Clark**
House 7 County Road 241
Glen, MS 38846

**Clm No 43946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Clark**
15514 Morton Marathon Road
Lake, MS 39092

**Clm No 43947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elijah Clay**
700 Wiggins Avenue
Cleveland, MS 38732

**Clm No 43948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1317 of 3334

---

**W.L. Clayton**
488 County Road 306
Corinth, MS 38834

**Clm No 43949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mable Clifton**
3000 Proper Street
Corinth, MS 38834

**Clm No 43950**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Cloy**
Post Office Box  1023
Port Gibson, MS 39150

**Clm No 43951**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    1318 of 3334

---

**Melvin Coins**
312 Seminole Circle
Terry, MS 39170

**Clm No 43952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Judy Coker**
44 County Road 1411
Booneville, MS 38829

**Clm No 43953**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Albert Cole**
3479 Ernie Martin Road
Utica, MS 39175

**Clm No 43954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 12:18:53 PM

*Claims Details*                                                          1319 of 3334

---

**Billy Cole**                        **Clm No 43955**    Filed In Cases: 140
105 Turntable Crossing
Cleveland, MS 38732                    Class            Claim Detail Amount    Final Allowed Amount

                                      UNS              $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Faye Cole**                         **Clm No 43956**    Filed In Cases: 140
10065 Vicktor Drive
Olive Branch, MS 38654                Class            Claim Detail Amount    Final Allowed Amount

                                      UNS              $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**William Cole**                      **Clm No 43957**    Filed In Cases: 140
204 Bellair Dr
Houma, LA 70364                       Class            Claim Detail Amount    Final Allowed Amount

                                      UNS              $1.00
                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                    1320 of 3334

---

**Woodrow Cole**                    **Clm No 43958**    Filed In Cases: 140
1756 Evans Street
Clarksdale, MS 38614                Class            Claim Detail Amount        Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Annie Coleman**                   **Clm No 43959**    Filed In Cases: 140
1054 Lomax Road  # 1
Hermanville, MS 39086               Class            Claim Detail Amount        Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Ernest Coleman**                  **Clm No 43960**    Filed In Cases: 140
PO Box 141
Merigold, MS 38759                  Class            Claim Detail Amount        Final Allowed Amount

                                    UNS                  $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1321 of 3334

---

**John Coleman**
1039 Coleman Rd
Lorman, MS 39096

**Clm No 43961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Linda Coleman**
113 Lexington Drive
Hattiesburg, MS 39402

**Clm No 43962**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Manuel Coleman**
1001 Mack Knight Road
Cleveland, MS 38732

**Clm No 43963**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1322 of 3334

---

**Mary Coleman**
PO Box 227
Port Gibson, MS 39150

**Clm No 43964**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Randle Coleman**
113 Carver Street
Indianola, MS 38751

**Clm No 43965**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ray Coleman**
809 6th Street
Leland, MS 38756

**Clm No 43966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1323 of 3334

---

**Richard Coleman**
PO Box 753
Shelby, MS 38774

**Clm No 43967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Sherman Coleman**
PO Box 46
Port Gibson, MS 39150

**Clm No 43968**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Linda Coley**
Post Office Box 820561
Vicksburg, MS 39182

**Clm No 43969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1324 of 3334

---

**Harvey Collins**
P. O. Box 501
Washington, MS 39190

**Clm No 43970**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Collins**
2280 Robin Hood Rd.
Macon, GA 31206

**Clm No 43971**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sylvia Collins**
1690 Standard Hill Road
Vicksburg, MS 39180

**Clm No 43972**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1325 of 3334

---

**Phillip Connelly**
PO Box 284
Delta, LA 71233

**Clm No 43973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sam Constanzi**
27419 Highway 40
Folsom, LA 70437

**Clm No 43974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Archie Conway**
Post Office Box 637
Ruleville, MS 38771

**Clm No 43975**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1326 of 3334

---

**Nathaniel Conway**
301 Orange Street
Port Gibson, MS 39150

**Clm No 43976**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David Cook**
1507 Meadows Drive
Corinth, MS 38834

**Clm No 43977**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arthur Cooper**
516 Ellisville Blvd
Laurel, MS 39440

**Clm No 43978**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1327 of 3334

**Clifford Cooper**
Post Office Box 641
Cleveland, MS 38732

**Clm No 43979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Betty Copeland**
1417 E 5th Street
Corinth, MS 38834

**Clm No 43980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Bonnie Copeland**
Post Office Box 636
Raleigh, MS 39153

**Clm No 43981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 12:18:53 PM

*Claims Details*                                                                1328 of 3334

---

**Robert Copeland**                    **Clm No 43982**    Filed In Cases: 140
1404 Ross Street
Corinth, MS 38834                      Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Lewis Cottle**                       **Clm No 43983**    Filed In Cases: 140
5921 Watermill Way
Wilmington, NC 28409                   Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Leroy Cotton**                       **Clm No 43984**    Filed In Cases: 140
834 North Parkway
Cleveland, MS 38732                    Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1329 of 3334

---

**Rosie Cotton**
1572 US Highway 80 #28
Roberta, GA 31078

**Clm No 43985**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Couey**
721 Griffin Ln.
Dublin, GA 31021

**Clm No 43986**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Cox**
37 Googe Street PO Box 52
Rienzi, MS 38865

**Clm No 43987**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1330 of 3334

**Geraldean Crabb**
1665 County Road 700
Corinth, MS 38834

**Clm No 43988**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Louis Craft**
262 Spouts Springs Road
Vicksburg, MS 39183

**Clm No 43989**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jean Craig**
4938 Hall Road
Forest, MS 39074

**Clm No 43990**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1331 of 3334

---

**James Crain**
6517 Clifton Hillsboro Road
Forest, MS 39074

**Clm No 43991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------:|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Nelda Crain**
PO Box 162
Lake, MS 39092

**Clm No 43992**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------:|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**James Cranfield**
2316 Lake Lincoln Drive
Wesson, MS 39191

**Clm No 43993**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------:|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1332 of 3334

| | | | |
|---|---|---|---|
| **James Crayton** | **Clm No 43994** | Filed In Cases: 140 | |
| 1612 Meadows Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Aleene Creel** | **Clm No 43995** | Filed In Cases: 140 | |
| 7182 Hwy 481 South | Class | Claim Detail Amount | Final Allowed Amount |
| Pulaski, MS 39152 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Mildred Creel** | **Clm No 43996** | Filed In Cases: 140 | |
| 2356 Culpepper Road | Class | Claim Detail Amount | Final Allowed Amount |
| Forest, MS 39074 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                              1333 of 3334

---

**Clara Crews**                          **Clm No 43997**     Filed In Cases: 140
2455 Oakhill Road
Bolivar, TN 38008                        Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                   $1.00

                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Faye Crocker**                         **Clm No 43998**     Filed In Cases: 140
910 Oak Grove Church Road
Pocahontas, TN 38061                     Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                   $1.00

                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**John Crockrum**                        **Clm No 43999**     Filed In Cases: 140
PO Box 991
Wiggins, MS 39577                        Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                   $1.00

                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1334 of 3334

---

**Andrew Crudup**
6778 Morton-Marathon Road
Pulaski, MS 39152

**Clm No 44000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Essie Crudup**
719 West George St.
Forest, MS 39074

**Clm No 44001**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Ugie Crudup**
110 Village Avenue
Forest, MS 39074

**Clm No 44002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1335 of 3334

---

**Terry Cuevas**
411 Magnolias Road
Perkinston, MS 39573

**Clm No 44003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Katie Culpepper**
1274 George Road
Forest, MS 39074

**Clm No 44004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Aubrey Cummins**
4813 Nailor Road, Lot 30
Vicksburg, MS 39180

**Clm No 44005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1336 of 3334

---

**James Cunningham**
217 Dixie Avenue
Hattiesburg, MS 39401

**Clm No 44006**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Curry**
Post Office Box 284
Port Gibson, MS 39150

**Clm No 44007**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shelby Curtis**
Route 1 Box 66
Utica, MS 39175

**Clm No 44008**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    1337 of 3334

---

**Carolyn Cutberth**

109 County Road 770

Walnut, MS 38683

**Clm No 44009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Dana**

2421 Demaret Drive

Gulfport, MS 39507

**Clm No 44010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jonie Daniel**

Post Office Box 566

Rosedale, MS 38769

**Clm No 44011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1338 of 3334

| | | | |
|---|---|---|---|
| **Johnny Dantzler** | **Clm No 44012** | Filed In Cases: 140 | |
| 106 Belfort Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Hattiesburg, MS 39402 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Clinnice Darby** | **Clm No 44013** | Filed In Cases: 140 | |
| 2319 Robert Butler Road | Class | Claim Detail Amount | Final Allowed Amount |
| Forest, MS 39074 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **James Darnell** | **Clm No 44014** | Filed In Cases: 140 | |
| 10403 Bailey Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Cornelius, NC 28031 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1339 of 3334

---

**Anna Daugherty**
1067 County Road 150
Quitman, MS 39355

**Clm No 44015**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Elbert Daugherty**
1067 County Road 150
Quitman, MS 39355

**Clm No 44016**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Terry Daugherty**
956 Daugherty Road
Carthage, MS 39051

**Clm No 44017**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1340 of 3334

---

**Albert Davis**
19 Steam Plant Road
Natchez, MS 39120

**Clm No 44018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Altonia Davis**
216 Green Brown Drive
Vicksburg, MS 39180

**Clm No 44019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Annie Davis**
15 Heather Lane
Gulfport, MS 39503

**Clm No 44020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1341 of 3334

| **Bill Davis** | **Clm No 44021** | Filed In Cases: 140 | |
|---|---|---|---|
| 1032 Country Wood Cove | Class | Claim Detail Amount | Final Allowed Amount |
| Tupelo, MS 38801 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Charles Davis** | **Clm No 44022** | Filed In Cases: 140 | |
|---|---|---|---|
| 71 Pine Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Laurel, MS 39443 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Cleo Davis** | **Clm No 44023** | Filed In Cases: 140 | |
|---|---|---|---|
| 922 River Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Stonewall, MS 39363 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1342 of 3334

---

**Everett Davis**
608 Highway 45
Corinth, MS 38834

**Clm No 44024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frances Davis**
276 Hydrolia St.
Macon, GA 31267

**Clm No 44025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frank Davis**
3069 Old Hwy 18, Apt # 3
Hermanville, MS 39086

**Clm No 44026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1343 of 3334

---

**JoAnn Davis**
1032 Fort Cobun Road
Port Gibson, MS 39150

**Clm No 44027**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jordan Davis**
1032 Fort Cobun Road
Port Gibson, MS 39150

**Clm No 44028**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Louis Davis**
PO Box 58
Port Gibson, MS 39150

**Clm No 44029**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1344 of 3334

---

**Martha Davis**
386 County Road 518
Rienzi, MS 38865

**Clm No 44030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Murphy Davis**
91-49 Hwy 18
Hermanville, MS 39086

**Clm No 44031**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Odle Davis**
Post Office Box 1072
Koscuisko, MS 39090

**Clm No 44032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1345 of 3334

| **Peggy Davis** | | **Clm No 44033** | Filed In Cases: 140 | |
| 2733 New Hope Road | | | | |
| Guys, TN 38339 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Roger Davis** | | **Clm No 44034** | Filed In Cases: 140 | |
| 46 Humber Ave | | | | |
| Buffalo, NY 14215 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Shirley Davis** | | **Clm No 44035** | Filed In Cases: 140 | |
| 199 County Road 405 | | | | |
| Corinth, MS 38834 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1346 of 3334

| **Stanley Davis** | **Clm No 44036** | Filed In Cases: 140 | |
|---|---|---|---|
| 46 County Rd 259 | Class | Claim Detail Amount | Final Allowed Amount |
| Glen, MS 38846 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Tommy Davis** | **Clm No 44037** | Filed In Cases: 140 | |
|---|---|---|---|
| 47 Old Reed School House Road | Class | Claim Detail Amount | Final Allowed Amount |
| Ramer, TN 38367 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Alvy Dawsey** | **Clm No 44038** | Filed In Cases: 140 | |
|---|---|---|---|
| 3568 Highway 27 | Class | Claim Detail Amount | Final Allowed Amount |
| Monticello, MS 39654 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1347 of 3334

| | | | |
|---|---|---|---|

**Robert Day**
4159 Crossett Road
Bastrop, LA 71221

**Clm No 44039**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Sherril Deal**
3685 Lang Mill Road
Forest, MS 39074

**Clm No 44040**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Otha Dean**
PO Box 621
Moorhead, MS 38761

**Clm No 44041**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

*Claims Details*                                                          1348 of 3334

---

**Elizabeth Deboard**
3121 N Harper Road Box 300
Corinth, MS 38834

**Clm No 44042**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Howard Dement**
2255 Freetown Road, Lot 28
Vicksburg, MS 39183

**Clm No 44043**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Iva Dennis**
19674 Hwy 80
Forest, MS 39074

**Clm No 44044**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      1349 of 3334

---

**Minnie Dennis**                          **Clm No 44045**    Filed In Cases: 140
801 Hilsboro Street, Apt. C20
Forrest, MS 39074                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jewel Derrick**                          **Clm No 44046**    Filed In Cases: 140
55 County Road 755
Walnut, MS 38683                           Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Marliyn DerryBerry**                     **Clm No 44047**    Filed In Cases: 140
203 Road 738
Corinth, MS 38834                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1350 of 3334

---

**Mary Diamond**
419 Singleton Street
Canton, MS 39046

**Clm No 44048**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Dickerson**
7974 George Gardner LN
Mer Rouge, LA 71261

**Clm No 44049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Henry Dickerson**
Rt. 2 Box 30
Sallis, MS 39160

**Clm No 44050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1351 of 3334

| Anthony Dickey | **Clm No 44051** | Filed In Cases: 140 | |
|---|---|---|---|
| 1161 South Gin Road | Class | Claim Detail Amount | Final Allowed Amount |
| Ramer, TN 38367 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Joe Dillard | **Clm No 44052** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 864 | Class | Claim Detail Amount | Final Allowed Amount |
| Indianola, MS 38751 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Mary Dillard | **Clm No 44053** | Filed In Cases: 140 | |
|---|---|---|---|
| 102 South Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Vicksburg, MS 39180 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1352 of 3334

---

**Margaret Dillinger**
105 Chambers Street
Corinth, MS 38834

**Clm No 44054**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Dillingham**
1320 Garden Lane
Corinth, MS 38834

**Clm No 44055**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobbie Dilmore**
1650 SCR 538
Morton, MS 39117

**Clm No 44056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1353 of 3334

---

**Elvin Dilmore**
1650 SCR 538
Morton, MS 39117

**Clm No 44057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elvis Dilmore**
216 Campbell Creek Road
Mendenhall, MS 39114

**Clm No 44058**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Dilworth**
1603 Frazier Drive
Corinth, MS 38834

**Clm No 44059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1354 of 3334

**Willie Dilworth**
3 County Road 419
Corinth, MS 38834

**Clm No 44060**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**William Dismukes**
PO Box 158
Louisville, MS 39339

**Clm No 44061**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Robert Dixon**
713 East 13th Street
Roanoke Rapids, NC 27870

**Clm No 44062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1355 of 3334

---

**Rebecca Doles**
House 10 County Road 112
Corinth, MS 38834

**Clm No 44063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roger Doles**
825 Tomlison Road
Pocahontas, TN 38061

**Clm No 44064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margie Dorrell**
690 Honeycut Road
Yazoo City, MS 39194

**Clm No 44065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             1356 of 3334

---

**Alex Dorsey**                              **Clm No 44066**    Filed In Cases: 140
110 Royal Street
Port Gibson, MS 39150                        Class           Claim Detail Amount    Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Essie Dotson**                             **Clm No 44067**    Filed In Cases: 140
8106 Grand Gulf Road
Port Gibson, MS 39150                        Class           Claim Detail Amount    Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Lenora Dotson**                            **Clm No 44068**    Filed In Cases: 140
PO Box 492
Port Gibson, MS 39150                        Class           Claim Detail Amount    Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1357 of 3334

| **Samuel Dotson** | | **Clm No 44069** | Filed In Cases: 140 | |
| 2741 Hwy 1 South | | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **David Downs** | | **Clm No 44070** | Filed In Cases: 140 | |
| 115 Villa Nova Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Vicksburg, MS 39180 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jerry Drayton** | | **Clm No 44071** | Filed In Cases: 140 | |
| 1029 Duncan Dr. | | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38703 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                      3/20/2018 12:18:53 PM

*Claims Details*                                                               1358 of 3334

---

**Elizabeth Drummond**          **Clm No 44072**    Filed In Cases: 140
919 N. Old Canton Rd.
Canton, MS 39046                Class          Claim Detail Amount    Final Allowed Amount

                               UNS                   $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Alice Ducksworth**            **Clm No 44073**    Filed In Cases: 140
PO Box 1122
Taylorsville, MS 39166         Class          Claim Detail Amount    Final Allowed Amount

                               UNS                   $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**RC Dukes**                    **Clm No 44074**    Filed In Cases: 140
3055 Cliff Creek Drive
Dallas, TX 75233               Class          Claim Detail Amount    Final Allowed Amount

                               UNS                   $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1359 of 3334

| Sue Dukes | **Clm No 44075** | Filed In Cases: 140 | |
|-----------|------------------|---------------------|---|
| 1002 South East 4th Street | Class | Claim Detail Amount | Final Allowed Amount |
| Magee, MS 39111 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

| Jackie Duncan | **Clm No 44076** | Filed In Cases: 140 | |
|---------------|------------------|---------------------|---|
| 97 CR 713 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

| Linda Duncan | **Clm No 44077** | Filed In Cases: 140 | |
|--------------|------------------|---------------------|---|
| PO Box 206 | Class | Claim Detail Amount | Final Allowed Amount |
| Rienzi, MS 38865 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1360 of 3334

---

**James Dunkleberger**
121 Imilda Drive
Gulfport, MS 39503

**Clm No 44078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Dunn**
1506 Levee Road
Corinth, MS 38834

**Clm No 44079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leon Durant**
Post Office Box 1156
Shaw, MS 38773

**Clm No 44080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1361 of 3334

---

**Benton Dwight**
Post Office Box 765
Hattiesburg, MS 39403

**Clm No 44081**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Helen Dye**
1045 Hwy 242
Sandersville, GA 31082

**Clm No 44082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nina Dyess**
106 Church Street
Enterprise, MS 39330

**Clm No 44083**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                              1362 of 3334

---

**Emma Earls**

2107 Pine Grove Road, Lot 2

Port Gibson, MS 39150

| | **Clm No 44084** | Filed In Cases: 140 | |
|---|---|---|---|
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Easley**

5273 Hwy 14 East

Louisville, MS 39339

| | **Clm No 44085** | Filed In Cases: 140 | |
|---|---|---|---|
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlene Easterling**

1003 Jaynesville Road

Mount Olive, MS 39119

| | **Clm No 44086** | Filed In Cases: 140 | |
|---|---|---|---|
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1363 of 3334

---

**Carrie Edwards**
129 Martin Luther King Ave
Port Gibson, MS 39150

**Clm No 44087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Edwards**
1002 Barnes Road
Clarksdale, MS 38614

**Clm No 44088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frances Edwards**
705 Edwards Rd
Forest, MS 39074

**Clm No 44089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1364 of 3334

---

**Mae Edwards**
204 Slay
Ruleville, MS 38771

**Clm No 44090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Joe Eldridge**
15 Dusty Todd Lane
Soso, MS 39480

**Clm No 44091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Hezekiah Ellis**
3186 Barland Rd.
Pattison, MS 39144

**Clm No 44092**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1365 of 3334

---

**James Ellis**
PO Box 356
Goodman, MS 39079

**Clm No 44093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Lester Ellis**
67 Shillings Road
Drew, MS 38737

**Clm No 44094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Robert Ellis**
308 West North Street
Kosciesko, MS 39090

**Clm No 44095**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1366 of 3334

**Sam Ellis**
221 Meadow Vale Drive
Vicksburg, MS 39180

**Clm No 44096**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Billy Ellsworth**
House 49 Road 428
Corinth, MS 39834

**Clm No 44097**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**David Epperson**
260 East Port Street
Burnsville, MS 38833

**Clm No 44098**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1367 of 3334

---

**Birdie Evans**
6634 Hwy 35 North
Forest, MS 39074

**Clm No 44099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lawrence Evans**
1403 Louisville Street
Starkville, MS 39759

**Clm No 44100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pearlean Evans**
4989 Hwy 80 West
Lawrence, MS 39336

**Clm No 44101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1368 of 3334

| Raymond Evans | **Clm No 44102** | Filed In Cases: 140 | |
|---|---|---|---|
| Post Office Box 364 | Class | Claim Detail Amount | Final Allowed Amount |
| Redwood, MS 39155 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Sam Evans | **Clm No 44103** | Filed In Cases: 140 | |
|---|---|---|---|
| 14155 Highway 18 | Class | Claim Detail Amount | Final Allowed Amount |
| Hermanville, MS 39086 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Marvis Everett | **Clm No 44104** | Filed In Cases: 140 | |
|---|---|---|---|
| 287 Hazel Road | Class | Claim Detail Amount | Final Allowed Amount |
| Lake, MS 39092 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1369 of 3334

---

**Meriam Everett**
746 Hazel Road
Lake, MS 39092

**Clm No 44105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Everett**
PO Box 515
Moorhead, MS 38761

**Clm No 44106**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Glen Ezell**
180 Lake View Drive
Vicksburg, MS 39180

**Clm No 44107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1370 of 3334

---

**Darlene Fair**
96 Hunter Road
Drew, MS 38737

**Clm No 44108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Aquilla Fairley**
25 Griffith Loop
Mount Olive, MS 39119

**Clm No 44109**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**George Fairley**
25 Griffith Loop
Mount Olive, MS 39119

**Clm No 44110**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1371 of 3334

---

**Gleen Fairley**
569 Mt Horeb Rd
Collins, MS 39428

**Clm No 44111**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nathan Fairley**
108 Deen Road
Mt Olive, MS 39119

**Clm No 44112**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph Fannin**
Post Office Box 820
Bogusla, LA 70429

**Clm No 44113**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1372 of 3334

---

**Leon Felix**
1303 WOOD STREET
Vicksburg, MS 39180

**Clm No 44114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Felton**
613 Old McNair Road
Fayette, MS 39069

**Clm No 44115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ozella Ferguson**
5088 Byndale Street
Memphis, TN 38118

**Clm No 44116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1373 of 3334

---

**Ricky Ferguson**
220 Alida Street
Clarksdale, MS 38614

**Clm No 44117**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Howard Few**
409 Hicks Avenue
Jackson, AL 36545

**Clm No 44118**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Finch**
122 MLK Drive
Louisville, MS 39339

**Clm No 44119**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1374 of 3334

---

**Jerline Flowers**
1008 Hudson Drive
Port Gibson, MS 39150

**Clm No 44120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecile Floyd**
1284 West Rasch Road
Florence, AL 35630

**Clm No 44121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Floyd**
1576 Wensoga Road
Corinth, MS 38834

**Clm No 44122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1375 of 3334

---

**Mildred Floyd**
PO Box 46
Corinth, MS 38835

**Clm No 44123**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lloyd Follin**
122 County Road 620
Corinth, MS 38834

**Clm No 44124**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Freddie Ford**
272 Railroad Rd.
Beulah, MS 38726

**Clm No 44125**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1376 of 3334

---

**Mae Forsythe**
1801 Gracie Road
Hernando, MS 38632

**Clm No 44126**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Earline Foster**
7609 Pebble Hill Road
Michie, TN 38357

**Clm No 44127**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Maxine Foster**
116 South Madison Street
Corinth, MS 38834

**Clm No 44128**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

## Claims Details

1377 of 3334

| | | | |
|---|---|---|---|
| **Truman Fowler** | **Clm No 44129** | Filed In Cases: 140 | |
| 30 Matrose Road | Class | Claim Detail Amount | Final Allowed Amount |
| Michie, TN 38357 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Norman Franklin** | **Clm No 44130** | Filed In Cases: 140 | |
| 2108 Hwy 483 | Class | Claim Detail Amount | Final Allowed Amount |
| Morton, MS 39117 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Albert Frazier** | **Clm No 44131** | Filed In Cases: 140 | |
| 7122 Highway 481 S. | Class | Claim Detail Amount | Final Allowed Amount |
| Pulaski, MS 39152 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1378 of 3334

---

**James Frazier**
507 Wroten Road
Corinth, MS 38834

**Clm No 44132**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kathryn Frazier**
507 Wroten Road
Corinth, MS 38834

**Clm No 44133**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thelma Frazier**
7122 Highway 481 S.
Pulaski, MS 39152

**Clm No 44134**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1379 of 3334

---

**Joan Freeman**
2972 Melvin Leach Road
Union, MS 39365

**Clm No 44135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Freeman**
610 SCR 92
Mize, MS 39116

**Clm No 44136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Doris Froman**
739 Black Oak Circle
Pearl, MS 39208

**Clm No 44137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## *Claims Details*                                                    1380 of 3334

| **Minnie Fugitt** | **Clm No 44138** | Filed In Cases: 140 | |
|---|---|---|---|
| 405 W Waldron Street, Apt 210 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Fuller** | **Clm No 44139** | Filed In Cases: 140 | |
|---|---|---|---|
| 336 Memory Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Dover, DE 19901 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Melvin Fulmer** | **Clm No 44140** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 230 | Class | Claim Detail Amount | Final Allowed Amount |
| Bastrop, LA 71220 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1381 of 3334

---

| Sherie Gamblin | **Clm No 44141** | Filed In Cases: 140 | |
|---|---|---|---|
| 327 County Road 273 | Class | Claim Detail Amount | Final Allowed Amount |
| Shubuta, MS 39360 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

| Josie Gammage | **Clm No 44142** | Filed In Cases: 140 | |
|---|---|---|---|
| 89 Burks Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Forest, MS 39074 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

| Donnie Gant | **Clm No 44143** | Filed In Cases: 140 | |
|---|---|---|---|
| 91 County Road 602 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1382 of 3334

---

**LC Gant**
PO Box 373
Boyle, MS 38730

**Clm No 44144**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Faye Gardner**
2800 Culpepper Road
Forest, MS 39074

**Clm No 44145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George Gardner**
569 Gardner Street
Forest, MS 39074

**Clm No 44146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 12:18:53 PM

### *Claims Details*

1383 of 3334

---

**Robert Gardner**
6391 Langs Mills Road
Forest, MS 39074

**Clm No 44147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dennis Garrett**
2256 Skint Chestnut Drive
Litha Springs, GA 30122

**Clm No 44148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roy Garrett**
8 County Road 625
Corinth, MS 38834

**Clm No 44149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1384 of 3334

---

**Donald Geoghegan**
1055 Albena Hill Drive
Port Gibson, MS 39150

**Clm No 44150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Bobbie Germany**
110 Whittington Drive
Indianola, MS 38751

**Clm No 44151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jerald Geske**
1808 First Terrace
Hattiesburg, MS 39401

**Clm No 44152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1385 of 3334

---

**Jimmy Gibbs**
802 Wilson St.
Forest, MS 39074

**Clm No 44153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Linda Gibbs**
802 Wilson
Forest, MS 39074

**Clm No 44154**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Mary Gibbs**
1836 Conehatta Road
Lake, MS 39092

**Clm No 44155**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1386 of 3334

| Patty Gibbs | **Clm No 44156** | Filed In Cases: 140 | |
|---|---|---|---|
| 570 Marvin Gibbs Road | Class | Claim Detail Amount | Final Allowed Amount |
| Lawrence, MS 39336 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| William Gilbert | **Clm No 44157** | Filed In Cases: 140 | |
|---|---|---|---|
| 543 SCR 501-3 | Class | Claim Detail Amount | Final Allowed Amount |
| Louin, MS 39338 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| James Gilmore | **Clm No 44158** | Filed In Cases: 140 | |
|---|---|---|---|
| Post Office Box 246 | Class | Claim Detail Amount | Final Allowed Amount |
| Sebastopol, MS 39359 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1387 of 3334

| John Gilmore | **Clm No 44159** | Filed In Cases: 140 | |
|---|---|---|---|
| 1139 Gilmore Drive | | | |
| Edwards, MS 39066 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Walter Gilmore | **Clm No 44160** | Filed In Cases: 140 | |
|---|---|---|---|
| 431 Mainsail Way | | | |
| Brandon, MS 39047 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Betty Ginn | **Clm No 44161** | Filed In Cases: 140 | |
|---|---|---|---|
| 254 County Road 604 | | | |
| Corinth, MS 38834 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1388 of 3334

---

**William Glenn**
638 N. Sunflower Ave.
Indianola, MS 38751

**Clm No 44162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Helen Glidewell**
57 County Road 627
Corinth, MS 38834

**Clm No 44163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Glidewell**
102 William Street
Selmer, TN 38375

**Clm No 44164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1389 of 3334

---

**Minnie Goff**
11 Malvern Road
Brockton, MA 02301

**Clm No 44165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward Goodman**
511 Dabney Avenue
Vicksburg, MS 39180

**Clm No 44166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Deloris Goodwin**
190 CR 260
Shubuta, MS 39360

**Clm No 44167**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1390 of 3334

---

**Mary Goodwin**
214 County Road 151
Quitman, MS 39355

**Clm No 44168**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Robert Goodwin**
243 County Road 1621
Stonewall, MS 39363

**Clm No 44169**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Tip Goodwyn**
385 Barrows Ferry Road
Milledgeville, GA 31061

**Clm No 44170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1391 of 3334

---

**Sibyl Gordy**
164 Gordy Circle
Forest, MS 39074

**Clm No 44171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Graham**
c/o Larry O Norris.
P.O. Box 8  101 Ferguson St
Hattiesburg, MS 39403

**Clm No 44172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Celeste Graham**
377 CR 212
Laurel, MS 39443

**Clm No 44173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1392 of 3334

| **Jimmy Graham** | | **Clm No 44174** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 6080 Old Hillsboro Road #2666 | | Class | Claim Detail Amount | Final Allowed Amount |
| Forest, MS 39074 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Percy Graise** | | **Clm No 44175** | Filed In Cases: 140 | |
|---|---|---|---|---|
| Post Office Box 621 | | Class | Claim Detail Amount | Final Allowed Amount |
| Pascagoula, MS 39568 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Ernestine Graves** | | **Clm No 44176** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 74 County Road 173 | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      1393 of 3334

---

**Booker Gray**                      **Clm No 44177**    Filed In Cases: 140
534 BT Road
Lake, MS 39092                       Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Glenda Gray**                      **Clm No 44178**    Filed In Cases: 140
PO Box 944
Corinth, MS 38834                    Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Hyram Gray**                       **Clm No 44179**    Filed In Cases: 140
9115 Old Hwy 49
Yazoo City, MS 39194                 Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1394 of 3334

---

**Sid Gray**
PO Box 2
Buckatunna, MS 39322

**Clm No 44180**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willie Gray**
PO Box 303
Lake, MS 39092

**Clm No 44181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Leander Grear**
13020 Hwy 61 North
Port Gibson, MS 39150

**Clm No 44182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1395 of 3334

---

**A Green**
3532 Berwick Cassels Road
Gloster, MS 39638

**Clm No 44183**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Beatrice Green**
PO Box 12
Hermanville, MS 39086

**Clm No 44184**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Green**
Post Office Box 18701
Natchez, MS 39120

**Clm No 44185**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1396 of 3334

---

**Larry Green**
Post Office Box 287
Shaw, MS 38773

**Clm No 44186**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leon Green**
33 Happy Street
Cleveland, MS 38732

**Clm No 44187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Greene**
P. O. Box 805
Port Gibson, MS 39150

**Clm No 44188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1397 of 3334

---

**Charlotte Greer**
700 Reynolds Rd
Forest, MS 39074

**Clm No 44189**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Gregg**
15329 Ray Bess Road
Gorda, AL 35466

**Clm No 44190**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Gresham**
213 Green Street
Drew, MS 38737

**Clm No 44191**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1398 of 3334

**Charles Griffin**
1705 Hartfield Drive
Indianapolis, IN 46260

**Clm No 44192**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Eddie Griffin**
308 N Magnolia Street
Edwards, MS 39066

**Clm No 44193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ociele Griffin**
59 Jim Burch Rd  Box 17
Hattiesburg, MS 39401

**Clm No 44194**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1399 of 3334

| **Thomas Griffith** | | **Clm No 44195** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 37 McInnis Lane | | Class | Claim Detail Amount | Final Allowed Amount |
| Mount Olive, MS 39119 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Haskel Grimsley** | | **Clm No 44196** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| P.O. Box 15639 | | Class | Claim Detail Amount | Final Allowed Amount |
| Hattiesburg, MS 39404 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Doris Grisham** | | **Clm No 44197** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 5597 State Hwy 7 | | Class | Claim Detail Amount | Final Allowed Amount |
| Belzoni, MS 39038 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

1400 of 3334

---

**Laura Grisle**
2587 Hwy 21 N
Forest, MS 39074

**Clm No 44198**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Gunn**
PO Box 494
Stonewall, MS 39363

**Clm No 44199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ruby Gunn**
1354 Harrison Road
Forest, MS 39074

**Clm No 44200**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1401 of 3334

---

**Earlie Hales**
4101 Flowers Street
Adamsville, AL 35005

**Clm No 44201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alfred Hall**
Post Office Box 374
Clarksdale, MS 38614

**Clm No 44202**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eugene Hall**
916 Brown Avenue
Cleveland, MS 38732

**Clm No 44203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1402 of 3334

---

**James Hall**
424 North 9th
Greenville, MS 38701

**Clm No 44204**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hall**
PO Box 305
Pace, MS 38764

**Clm No 44205**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rafus Hall**
5 Henry Hall Lane
Mount Olive, MS 39119

**Clm No 44206**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1403 of 3334

---

**Micheal Hamil**                         **Clm No 44207**    Filed In Cases: 140
577 Crooked Creek Rd.
Silver Creek, MS 39663                     Class          Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Eugene Hamilton**                       **Clm No 44208**    Filed In Cases: 140
1031 Jackson Drive
Port Gibson, MS 39150                      Class          Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Thomas Hamilton**                       **Clm No 44209**    Filed In Cases: 140
837 Henshaw Road
Donaldson, AR 71941                        Class          Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                             1404 of 3334

**Baker Hamm**                          **Clm No 44210**    Filed In Cases: 140
1225 Good Hope Rd
Lake, MS 39092                          Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

**Mary Hamm**                           **Clm No 44211**    Filed In Cases: 140
1225 Good Hope Rd
Lake, MS 39092                          Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

**Wanda Hamm**                          **Clm No 44212**    Filed In Cases: 140
263 County Road 600
Walnut, MS 38683                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1405 of 3334

---

**Elvin Hammons**                          **Clm No 44213**    Filed In Cases: 140
4077 Old Hwy 80 East
Forest, MS 39074                           Class           Claim Detail Amount      Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Hiram Haney**                            **Clm No 44214**    Filed In Cases: 140
5421 Gibson Road
Vicksburg, MS 39180                        Class           Claim Detail Amount      Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Geraldine Haralson**                     **Clm No 44215**    Filed In Cases: 140
64 Conehatta-Lake Road
Conehatta, MS 39057                        Class           Claim Detail Amount      Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1406 of 3334

---

**Lydia Haralson**                    **Clm No 44216**    Filed In Cases: 140
123 Rolling Wood Drive Apt. 56
Brandon, MS 39042

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Truman Hardy**                      **Clm No 44217**    Filed In Cases: 140
1735 Brooks Hill Road
Reform, AL 35481

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Lynda Harmon**                      **Clm No 44218**    Filed In Cases: 140
370 Smith City Road 515
Lake, MS 39092

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1407 of 3334

---

**Robert Harmon**
County Road 217 House # 78
Corinth, MS 38834

**Clm No 44219**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-----------|
| Date Filed      | 9-Dec-2016 |
| Bar Date        |           |
| Claim Face Value | $1.00    |

---

**Alice Harrell**
13142 Clifton Road
Forest, MS 39074

**Clm No 44220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-----------|
| Date Filed      | 9-Dec-2016 |
| Bar Date        |           |
| Claim Face Value | $1.00    |

---

**Larry Harrell**
900 Harrell Rd.
Forest, MS 39074

**Clm No 44221**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-----------|
| Date Filed      | 9-Dec-2016 |
| Bar Date        |           |
| Claim Face Value | $1.00    |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                     1408 of 3334

---

**Henry Harrington**                    **Clm No 44222**   Filed In Cases: 140
4959 Belfair Court
Moss Point, MS 39563                     Class          Claim Detail Amount     Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Walter Harrington**                   **Clm No 44223**   Filed In Cases: 140
PO Box 11
Port Gibson, MS 39150                   Class          Claim Detail Amount     Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Anthony Harris**                      **Clm No 44224**   Filed In Cases: 140
4950 Millbridge Rd.
Salisbury, NC 28147                     Class          Claim Detail Amount     Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1409 of 3334

---

**Dwane Harris**
110 W. Melody Lane
Corinth, MS 38834

**Clm No 44225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Henry Harris**
183 Pledge Road
Duncan, MS 38740

**Clm No 44226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Harris**
1214 Bonelli
Vicksburg, MS 39180

**Clm No 44227**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                        1410 of 3334

| John Harris | **Clm No 44228** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 701 | Class | Claim Detail Amount | Final Allowed Amount |
| Wiggins, MS 39577 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| Leman Harris | **Clm No 44229** | Filed In Cases: 140 | |
|---|---|---|---|
| 311 Virginia Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| McComb, MS 36948 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| Louis Harris | **Clm No 44230** | Filed In Cases: 140 | |
|---|---|---|---|
| 429 Hwy 356 | Class | Claim Detail Amount | Final Allowed Amount |
| Rienzi, MS 38865 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1411 of 3334

---

**Nancy Harris**
4691 County Road 150
Stonewall, MS 39363

**Clm No 44231**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ophelia Harris**
4691 County Road 150
Stonewall, MS 39363

**Clm No 44232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Harris**
103 Ashford Circle
Hattiesburg, MS 39401

**Clm No 44233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*                                                                                1412 of 3334

---

**Willie Harris**
PO Box 172
Boyle, MS 38730

**Clm No 44234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**David Harrison**
1209 North Parkway
Corinth, MS 38834

**Clm No 44235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Don Harrison**
410 Lebanon Road
Laurel, MS 39443

**Clm No 44236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1413 of 3334

---

**Jettie Hartness**
5368 Shallow Road
Louisville, MS 39339

**Clm No 44237**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Virgie Harvell**
7249 Highway 22 South
Michie, TN 38357

**Clm No 44238**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Elizabeth Harvey**
31 S. Main St.
Lake, MS 39092

**Clm No 44239**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1414 of 3334

**Doris Hathcock**
115 Caroline Street
Corinth, MS 38834

**Clm No 44240**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Matthew Havard**
702 West South St
Mound Bayou, MS 38762

**Clm No 44241**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Ottis Havard**
5253 Hwy 568
Ferriday, LA 71334

**Clm No 44242**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1415 of 3334

---

**Mary Hawkins**
341 7th Avenue
Forest, MS 39074

**Clm No 44243**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bernice Hayes**
969 Front Street
Forest, MS 39074

**Clm No 44244**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Hayes**
1300 29th Street
Gulfport, MS 39501

**Clm No 44245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1416 of 3334

---

**Estella Hayes**
560 Montrose Road
Lake, MS 39092

**Clm No 44246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willie Hayman**
2876 Smith County Road 558
Pulaski, MS 39152

**Clm No 44247**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**William Haynes**
308 E End Street
Cleveland, MS 38732

**Clm No 44248**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

---

**Lorene Haynie**
524 Hwy 334
Oxford, MS 38655

**Clm No 44249**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Albert Haywood**
22160 Hwy 547
Pattison, MS 39144

**Clm No 44250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Baker Haywood**
603 W Martin Luther KingStreet
Mound Bayou, MS 38762

**Clm No 44251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1418 of 3334

**Robert Haywood**
PO Box 646
Lambert, MS 38643

**Clm No 44252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Dorothy Hearn**
1298 Wilcox Road
Greenville, MS 38705

**Clm No 44253**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**George Hearn**
125 Hearn Rd
Vicksburg, MS 39183

**Clm No 44254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1419 of 3334

---

**Helen Hearn**
103 Cobblestone Dr.
Vicksburg, MS 39183

**Clm No 44255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Hearns**
27 County Road 682
Quitman, MS 39355

**Clm No 44256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Woodrow Heath**
664 Briary Run Rd.
Kinston, NC 28301

**Clm No 44257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1420 of 3334

---

**Chester Hedrick**
3609 Shoreside Dr.
Garland, TX 75040

**Clm No 44258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eddie Hedrick**
1093 Hale Dale Road
Memphis, TN 39116

**Clm No 44259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Q. Hedrick**
P. O. Box 73
Pattison, MS 39144

**Clm No 44260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1421 of 3334

| **Wanda Helmy** | | **Clm No 44261** | Filed In Cases: 140 | |
| 716 Countyroad 160 | | Class | Claim Detail Amount | Final Allowed Amount |
| Stonewall, MS 39363 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Bernice Henderson** | | **Clm No 44262** | Filed In Cases: 140 | |
| 108 Meadow Hill Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Forest, MS 39074 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Jimmy Henderson** | | **Clm No 44263** | Filed In Cases: 140 | |
| 2101 Willow Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1422 of 3334

---

**Raymond Hendrix**
161 Metts Road
Nettleton, MS 38858

**Clm No 44264**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marvin Hennington**
1621 McRaven Rd
Clinton, MS 39056

**Clm No 44265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Henry**
136 SCR 5
Taylorsville, MS 39168

**Clm No 44266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1423 of 3334

---

**Wade Henry**
PO Box 4045
Cleveland, MS 38732

**Clm No 44267**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Henson**
75 County Road 256
Etta, MS 38627

**Clm No 44268**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Addie Herd**
169 Shaw Ave
Drew, MS 38737

**Clm No 44269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**    3/20/2018 12:18:53 PM

*Claims Details*    1424 of 3334

---

**Silas Hern**    **Clm No 44270**    Filed In Cases: 140
Route 2263 Shattle Hill Road
Utica, MS 39175

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Levorn Herron**    **Clm No 44271**    Filed In Cases: 140
PO Box 283
Prentiss, MS 39474

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Hiatt**    **Clm No 44272**    Filed In Cases: 140
PO Box 366
Stonewall, MS 39363

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1425 of 3334

---

**Linda Hiatt**
PO Box 366
Stonewall, MS 39363

**Clm No 44273**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Hicks**
605 N Jackson Street
Crystal Springs, MS 39059

**Clm No 44274**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leona Hicks**
9 County Road 382
Glen, MS 38846

**Clm No 44275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                    1426 of 3334

---

**Robert Hicks**                        **Clm No 44276**   Filed In Cases: 140
9688 Highway 61 South
Vicksburg, MS 39180                      Class            Claim Detail Amount       Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Johnny Hill**                         **Clm No 44277**   Filed In Cases: 140
6 Spivey Smith Road
Ruleville, MS 38771                      Class            Claim Detail Amount       Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Robert Hill**                         **Clm No 44278**   Filed In Cases: 140
3812 Random Rd.
Kinston, NC 28504                        Class            Claim Detail Amount       Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1427 of 3334

---

**Louvenia Hillie**
426 Hunt Road
Lake, MS 39092

**Clm No 44279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Anna Hillman**
10151 Road 109
Union, MS 39057

**Clm No 44280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Robert Hines**
842 Grant Place
Clarksdale, MS 38614

**Clm No 44281**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1428 of 3334

| | | | |
|---|---|---|---|
| **Marjorie Hinkie** | **Clm No 44282** | Filed In Cases: 140 | |
| 9404 Collinston Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Bastrop, LA 71220 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value        $1.00

| | | | |
|---|---|---|---|
| **Clarence Hinton** | **Clm No 44283** | Filed In Cases: 140 | |
| 1978 County Road 700 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value        $1.00

| | | | |
|---|---|---|---|
| **Elvon Hobby** | **Clm No 44284** | Filed In Cases: 140 | |
| 218 Self Street | Class | Claim Detail Amount | Final Allowed Amount |
| Warner Robins, GA 31088 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1429 of 3334

---

**Gregal Hodge**
138 Austin Road
Moselle, MS 39459

**Clm No 44285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Madge Hodge**
138 Austin Road
Moselle, MS 39459

**Clm No 44286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hazel Hogan**
PO Box 299
Merigold, MS 38759

**Clm No 44287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1430 of 3334

---

**Ruby Hogan**
PO Box 784
Heidelberg, MS 39439

**Clm No 44288**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Glenda Holder**
215 A County Road, Apt. 20 C
Corinth, MS 38834

**Clm No 44289**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harold Holder**
Post Office Box 2664
Corinth, MS 38835

**Clm No 44290**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                           1431 of 3334

| **Minnie Holifield** | | **Clm No 44291** | Filed In Cases: 140 | |
| 1049 East 4th Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Forrest, MS 39074 | | UNS | $1.00 | |
| | | | $1.00 | |
| | Date Filed | 9-Dec-2016 | | |
| | Bar Date | | | |
| | Claim Face Value | $1.00 | | |

| **Nena Holland** | | **Clm No 44292** | Filed In Cases: 140 | |
| 3565 County Road 100 | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | UNS | $1.00 | |
| | | | $1.00 | |
| | Date Filed | 9-Dec-2016 | | |
| | Bar Date | | | |
| | Claim Face Value | $1.00 | | |

| **Lucille Hollifield** | | **Clm No 44293** | Filed In Cases: 140 | |
| 721 West George Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Forest, MS 39074 | | UNS | $1.00 | |
| | | | $1.00 | |
| | Date Filed | 9-Dec-2016 | | |
| | Bar Date | | | |
| | Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

## Claims Details

1432 of 3334

---

**Frank Hollingsworth**

422 Sunrise Drive

Cleveland, MS 38732

**Clm No 44294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Hollingsworth**

104 Carmel New Hope Road

Jayess, MS 39641

**Clm No 44295**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Faye Holloway**

302 Alcorn Drive Room A3

Corinth, MS 38834

**Clm No 44296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1433 of 3334

---

**Choice Hoover**
PO Box 2321
Laurel, MS 39442

**Clm No 44297**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Glenda Hoover**
19 County Road 107
Corinth, MS 38834

**Clm No 44298**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mayo Hoover**
516 Kirkland Rd.
Vicksburg, MS 39180

**Clm No 44299**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1434 of 3334

---

**Charles Hopkins**
118 Charlie Ward
Laurel, MS 39443

**Clm No 44300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Annie Hopson**
697 County Road 167
Stonewall, MS 39363

**Clm No 44301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jedd Horn**
Post Office Box 555
Shelby, MS 38774

**Clm No 44302**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                          1435 of 3334

---

**Stanley Horne**                      **Clm No 44303**    Filed In Cases: 140
56 Horne Lane
Sumrall, MS 39482                      Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Annie Hornsby**                      **Clm No 44304**    Filed In Cases: 140
13934 Hwy 80 West
Forest, MS 39074                      Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Otto Hoskins**                       **Clm No 44305**    Filed In Cases: 140
405 South 11th Avenue
Maywood, IL 66153                     Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1436 of 3334

| Troy Housley | **Clm No 44306** | Filed In Cases: 140 | |
|---|---|---|---|
| 79 Somes Road | Class | Claim Detail Amount | Final Allowed Amount |
| Purvis, MS 39475 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| Retha Houston | **Clm No 44307** | Filed In Cases: 140 | |
|---|---|---|---|
| 3790 Mary Glenn Road | Class | Claim Detail Amount | Final Allowed Amount |
| Sturgis, MS 39769 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| Debbie Howard | **Clm No 44308** | Filed In Cases: 140 | |
|---|---|---|---|
| 2295 South Ross Road | Class | Claim Detail Amount | Final Allowed Amount |
| Utice, MS 39175 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1437 of 3334

---

**Harriet Howard**
4164 Karnac Ferry Road
Port Gibson, MS 39150

**Clm No 44309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roosevelt Howard**
PO Box 279
Moorhead, MS 38761

**Clm No 44310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Hudson**
488 Hudson Road
Carthage, MS 39051

**Clm No 44311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1438 of 3334

---

**Kristy Hudson**
271 CR 246
Iuka, MS 38852

**Clm No 44312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Mary Hudson**
236 Countryside Road
Vicksburg, MS 39180

**Clm No 44313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Ollie Hudson**
1517 Arnold Street
Cleveland, MS 38732

**Clm No 44314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1439 of 3334

---

**Susie Hudson**
1202 Orchard Lane
Corinth, MS 38834

**Clm No 44315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willie Hudson**
516 Ohio Avenue
Clarksdale, MS 38614

**Clm No 44316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Gordon Hughes**
2076 Eleanor
Vidalia, LA 71373

**Clm No 44317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1440 of 3334

---

**Vernia Hughes**
525 East Lone Pilgrim Road
Forest, MS 39074

**Clm No 44318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Hulsey**
145 W 10th Avenue, Apt. A4
Petal, MS 39465

**Clm No 44319**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Hunt**
1314 Old Hwy 61
Cleveland, MS 38732

**Clm No 44320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      1441 of 3334

| Jesse Hunt | **Clm No 44321** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 486 | Class | Claim Detail Amount | Final Allowed Amount |
| Washington, MS 39190 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Josephine Hunt | **Clm No 44322** | Filed In Cases: 140 | |
|---|---|---|---|
| 710 Coffee Street | Class | Claim Detail Amount | Final Allowed Amount |
| Port Gibson, MS 39150 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Hurd | **Clm No 44323** | Filed In Cases: 140 | |
|---|---|---|---|
| 401 A North Main Street | Class | Claim Detail Amount | Final Allowed Amount |
| Booneville, MS 38829 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1442 of 3334

---

**Eunice Husband**
Post Office Box 4015
Greenville, MS 38703

**Clm No 44324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Hutchens**
23 County Road 521
Corinth, MS 38834

**Clm No 44325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margaret Hynum**
PO Box 120
Port Gibson, MS 39150

**Clm No 44326**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1443 of 3334

---

**Lewell Inman**
166 Moorewood Drive
West Monroe, LA 71291

**Clm No 44327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Irons**
3076 Sticine Road
Guy, TN 38339

**Clm No 44328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Vera Isaacks**
206 North Street
Merigold, MS 38759

**Clm No 44329**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      1444 of 3334

| **Annie Ivey** | **Clm No 44330** | Filed In Cases: 140 | |
|---|---|---|---|
| 837 Hwy 364 | Class | Claim Detail Amount | Final Allowed Amount |
| Booneville, MS 38829 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Roy Ivy** | **Clm No 44331** | Filed In Cases: 140 | |
|---|---|---|---|
| 161 Thomas Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Morton, MS 39117 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Alfred Jackson** | **Clm No 44332** | Filed In Cases: 140 | |
|---|---|---|---|
| 2584 Hwy 72 E. | Class | Claim Detail Amount | Final Allowed Amount |
| Glen, MS 38846 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1445 of 3334

---

**Annie Jackson**
1001 Hard Times Road
Hermanville, MS 39086

**Clm No 44333**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty Jackson**
1005 Coal Shoot Road
Pocahontas, TN 38061

**Clm No 44334**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Jackson**
4888 McNair Rd.
Roxie, MS 39661

**Clm No 44335**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1446 of 3334

| Clarence Jackson | Clm No 44336 | Filed In Cases: 140 | |
|---|---|---|---|
| 6254 Hwy 569 North | Class | Claim Detail Amount | Final Allowed Amount |
| Smithdale, MS 39664 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| David Jackson | Clm No 44337 | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. Box 142 | Class | Claim Detail Amount | Final Allowed Amount |
| Hermanville, MS 39086 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Gloria Jackson | Clm No 44338 | Filed In Cases: 140 | |
|---|---|---|---|
| 11 Grandview Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Vicksburg, MS 39180 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1447 of 3334

| | | | |
|---|---|---|---|
| **Inez Jackson** | **Clm No 44339** | Filed In Cases: 140 | |
| 419 North Oak Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Ruleville, MS 38771 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Izell Jackson** | **Clm No 44340** | Filed In Cases: 140 | |
| 1123 Johnson Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, MS 38732 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Lillie Jackson** | **Clm No 44341** | Filed In Cases: 140 | |
| 103 Irvin Street | Class | Claim Detail Amount | Final Allowed Amount |
| Port Gibson, MS 39150 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      1448 of 3334

| Lonnie Jackson | **Clm No 44342** | Filed In Cases: 140 | |
|---|---|---|---|
| 499 Hwy 442 | Class | Claim Detail Amount | Final Allowed Amount |
| Shaw, MS 38773 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Louise Jackson | **Clm No 44343** | Filed In Cases: 140 | |
|---|---|---|---|
| 11 County Road 468 | Class | Claim Detail Amount | Final Allowed Amount |
| Iuka, MS 38852 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Maggie Jackson | **Clm No 44344** | Filed In Cases: 140 | |
|---|---|---|---|
| 147 C Drew Ruleville Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Ruleville, MS 38771 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1449 of 3334

---

**Michael Jackson**
PO Box 2359
Fayette, MS 39069

**Clm No 44345**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ora Jackson**
418 W Street
Merigold, MS 38759

**Clm No 44346**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Vera Jackson**
14158 Hwy 548
Hermanville, MS 39086

**Clm No 44347**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1450 of 3334

---

**Helen Jacobs**
397 County Road 550
Rienzi, MS 38865

**Clm No 44348**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lungher Jacobs**
1003 Valley Street
Kannapolis, NC 28081

**Clm No 44349**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Allen James**
162 Armstrong
Brooklyn, MS 39425

**Clm No 44350**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1451 of 3334

| | | | |
|---|---|---|---|
| **Henry James** | **Clm No 44351** | Filed In Cases: 140 | |
| 199 South Boulevard | Class | Claim Detail Amount | Final Allowed Amount |
| Drew, MS 38737 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Jessie James** | **Clm No 44352** | Filed In Cases: 140 | |
| 6605 Randall Mark Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Morrow, GA 30260 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Lanier James** | **Clm No 44353** | Filed In Cases: 140 | |
| 218 Mabelle Street | Class | Claim Detail Amount | Final Allowed Amount |
| Indianola, MS 38751 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1452 of 3334

---

**Ripple James**
County Road 415 House 50
Corinth, MS 38834

**Clm No 44354**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William James**
167 Hunter Drive
Tallulah, LA 71282

**Clm No 44355**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C L Jeffers**
12636 Centerra Court
Baker, LA 70714

**Clm No 44356**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1453 of 3334

---

**Arthur Jefferson**
8440 Beelake Rd., Rt. 2.
Tchula, MS 39169

**Clm No 44357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Jefferson**
PO Box 822075
Vicksburg, MS 39182

**Clm No 44358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Jefferson**
PO Box 177
Pachuta, MS 39347

**Clm No 44359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1454 of 3334

---

**Nancy Jennings**
1153 Moore Road
Port Gibson, MS 39150

**Clm No 44360**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**A Johnson**
119 Crown CT
Natchez, MS 39120

**Clm No 44361**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Albert Johnson**
37 Shaffer Road
Duncan, MS 38740

**Clm No 44362**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

---

**Andrew Johnson**
PO Box 122
Hermanville, MS 39086

**Clm No 44363**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Johnson**
1007 North Parkway
Corinth, MS 38834

**Clm No 44364**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Johnson**
PO Box 683
Shelby, MS 38774

**Clm No 44365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1456 of 3334

---

| Curtis Johnson | **Clm No 44366** | Filed In Cases: 140 | |
|---|---|---|---|
| 718 Murphy | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, MS 38732 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Eddie Johnson | **Clm No 44367** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 1022 | Class | Claim Detail Amount | Final Allowed Amount |
| Indianola, MS 38751 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Frank Johnson | **Clm No 44368** | Filed In Cases: 140 | |
|---|---|---|---|
| 239 N Third Street | Class | Claim Detail Amount | Final Allowed Amount |
| Drew, MS 38737 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1457 of 3334

**Joyce Johnson**
1906 N. Parkway Street
Corinth, MS 38834

**Clm No 44369**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Katie Johnson**
Post Office Box 18246
Natchez, MS 39122

**Clm No 44370**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Margaret Johnson**
Post Office Box 11
Lake, MS 39092

**Clm No 44371**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1458 of 3334

---

**Melvin Johnson**
1303 Elise Street
Yazoo City, MS 39194

**Clm No 44372**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ralph Johnson**
Post Office Box 12
Merigold, MS 38759

**Clm No 44373**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rita Johnson**
2591 Hwy 21 North
Forest, MS 39074

**Clm No 44374**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

1459 of 3334

**Robert Johnson**
2208 Sanford Street
Muskegon, MI 49444

**Clm No 44375**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $1.00

**Ronald Johnson**
52 Melton Road
Laurel, MS 39443

**Clm No 44376**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $1.00

**Ruby Johnson**
713 Wicker Street
Forest, MS 39074

**Clm No 44377**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1460 of 3334

---

**S. Johnson**
109 Hudson Street
Leland, MS 38756

**Clm No 44378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Johnson**
200 Mimosa Street E Circle Apt 2C
Booneville, MS 38829

**Clm No 44379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Johnson**
Post Office Box 164
Hermanville, MS 39086

**Clm No 44380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    1461 of 3334

**Sybil Johnson**                         **Clm No 44381**    Filed In Cases: 140
1606 Johnson 5 Rd
Noxapater, MS 39346                        Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Theola Johnson**                        **Clm No 44382**    Filed In Cases: 140
211 Blanchard Street, Apt. 4102
West Monroe, LA 71291                      Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Willie Johnson**                        **Clm No 44383**    Filed In Cases: 140
182 Erate Road
Laurel, MS 39443                          Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1462 of 3334

---

**Mary Joiner**
266 County Road 168
Stonewall, MS 39363

**Clm No 44384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Annie Jones**
Post Office Box 1294
Canton, MS 39046

**Clm No 44385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Annie Jones**
1184 East 5th Street
Forest, MS 39074

**Clm No 44386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    1463 of 3334

---

**Arzo Jones**
1967 Old Richton Road
Petal, MS 39465

**Clm No 44387**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bryant Jones**
22 CR 3117
Paulding, MS 39348

**Clm No 44388**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clint Jones**
1314 North Bayou Rd
Cleveland, MS 38732

**Clm No 44389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

---

**Donnie Jones**
3021 E. Palm Drive
Boyanton Beach, FL 33435

**Clm No 44390**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Earnest Jones**
Rt 1 Box 285 A
Port Gibson, MS 39150

**Clm No 44391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eddie Jones**
409 Kline Street
Vicksburg, MS 39180

**Clm No 44392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    1465 of 3334

---

**Fannie Jones**                    **Clm No 44393**    Filed In Cases: 140
121 North Lois Carther Road
Harrisville, MS 39082               | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Glenda Jones**                    **Clm No 44394**    Filed In Cases: 140
2962 Old Salem Road
Walnut Grove, MS 39189             | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Henry Jones**                     **Clm No 44395**    Filed In Cases: 140
628 E. Floyce Street
Ruleville, MS 38771                | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                    1466 of 3334

---

**Mary Jones**                    **Clm No 44396**    Filed In Cases: 140
103 Easy Street
Indianola, MS 38751               Class              Claim Detail Amount    Final Allowed Amount

                                  UNS                $1.00

                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Orey Jones**                    **Clm No 44397**    Filed In Cases: 140
2103 N Parkway
Corinth, MS 38834                 Class              Claim Detail Amount    Final Allowed Amount

                                  UNS                $1.00

                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**R Jones**                       **Clm No 44398**    Filed In Cases: 140
823 Jackson Street
Cleveland, MS 38732               Class              Claim Detail Amount    Final Allowed Amount

                                  UNS                $1.00

                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                    1467 of 3334

---

**Raymon Jones**                    **Clm No 44399**    Filed In Cases: 140
2962 Old Salem Road
Walnut Grove, MS 39189              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Robert Jones**                    **Clm No 44400**    Filed In Cases: 140
304 Walker Street
Indianola, MS 38751                | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CB Jordan**                      **Clm No 44401**    Filed In Cases: 140
123 Daisey Road
Cleveland, MS 38732                | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1468 of 3334

| Geraldine Jordan | **Clm No 44402** | Filed In Cases: 140 | |
|---|---|---|---|
| 22346 Highway 80 | Class | Claim Detail Amount | Final Allowed Amount |
| Lake, MS 39092 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Odell Jordan | **Clm No 44403** | Filed In Cases: 140 | |
|---|---|---|---|
| 613 Lawrence Bethel Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Newton, MS 39345 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jarius Judd | **Clm No 44404** | Filed In Cases: 140 | |
|---|---|---|---|
| 48 County Road 1090 | Class | Claim Detail Amount | Final Allowed Amount |
| Rienzi, MS 38865 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                                    1469 of 3334

---

**Paul Kahl**                          **Clm No 44405**    Filed In Cases: 140
145 North Bryant Road
Sumrall, MS 39482                      Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Betty Jo Kee**                       **Clm No 44406**    Filed In Cases: 140
1105 Beechwood Circle
Corinth, MS 38834                     Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Lola Kelly**                         **Clm No 44407**    Filed In Cases: 140
7896 Old Hwy 80
Lake, MS 39092                        Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1470 of 3334

---

**Alfred Kemp**
814 George Street
Mound Bayou, MS 38762

**Clm No 44408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**J.B. Kemp**
207 Alabama Avenue
Clarksdale, MS 38614

**Clm No 44409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**McKinley Kemp**
40525 25th St W
Palmdale, CA 93551

**Clm No 44410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1471 of 3334

---

**Rethia Kemp**
193 County Road 255
Glen, MS 38846

**Clm No 44411**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kathleen Kennedy**
183 Woodhaven Drive
Forest, MS 39074

**Clm No 44412**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Kersh**
3537 Forest Drive
Greenville, MS 38703

**Clm No 44413**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1472 of 3334

---

**George Kiddy**
38 County Road 229
Corinth, MS 38834

**Clm No 44414**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Herbert Killingsworth**
1524 Arnold Avenue
Cleveland, MS 38732

**Clm No 44415**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles King**
3209 Polk
Corinth, MS 38834

**Clm No 44416**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                  1473 of 3334

---

**John King**                        **Clm No 44417**    Filed In Cases: 140
PO Box 392
Stonewall, MS 39363                  | Class | Claim Detail Amount | Final Allowed Amount |
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rosie King**                       **Clm No 44418**    Filed In Cases: 140
515 Dunlap Road Apt. 43
West Point, MS 39773                 | Class | Claim Detail Amount | Final Allowed Amount |
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Willie King**                      **Clm No 44419**    Filed In Cases: 140
PO Box 465
Leland, MS 38756                     | Class | Claim Detail Amount | Final Allowed Amount |
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1474 of 3334

---

**Brenda Kirby**
6589 Clifton Hillsboro Rd
Forest, MS 39074

**Clm No 44420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Beatrice Kirk**
1120 Meigg Street
Corinth, MS 38834

**Clm No 44421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerlean Kirksey**
1442 County Road 110
Quitman, MS 39355

**Clm No 44422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                           1475 of 3334

| **Richard Knight** | | **Clm No 44423** | Filed In Cases: 140 | |
| 245 Blue Lake Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Drew, MS 38737 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willie Knighton** | | **Clm No 44424** | Filed In Cases: 140 | |
| PO Box 238 | | Class | Claim Detail Amount | Final Allowed Amount |
| Moorhead, MS 38761 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Knowles** | | **Clm No 44425** | Filed In Cases: 140 | |
| 10 Buckners Ave | | Class | Claim Detail Amount | Final Allowed Amount |
| Natchez, MS 39120 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                          1476 of 3334

| **Jimmy Lacey** | **Clm No 44426** | Filed In Cases: 140 | |
|---|---|---|---|
| 112 Slay Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Ruleville, MS 38771 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Annie Ladd** | **Clm No 44427** | Filed In Cases: 140 | |
|---|---|---|---|
| 114 SCR 11 | Class | Claim Detail Amount | Final Allowed Amount |
| Bay Springs, MS 39422 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Donnie Lambert** | **Clm No 44428** | Filed In Cases: 140 | |
|---|---|---|---|
| 209 Miller Road Lot 33 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1477 of 3334

| **Avis Lancaster** | **Clm No 44429** | Filed In Cases: 140 | |
|---|---|---|---|
| 622 County Road 600 | Class | Claim Detail Amount | Final Allowed Amount |
| Walnut, MS 38683 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Sandra Lancaster** | **Clm No 44430** | Filed In Cases: 140 | |
|---|---|---|---|
| 1022 Turner Road | Class | Claim Detail Amount | Final Allowed Amount |
| Ramer, TN 38367 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Landrum** | **Clm No 44431** | Filed In Cases: 140 | |
|---|---|---|---|
| Route 2, Box 166 | Class | Claim Detail Amount | Final Allowed Amount |
| Vicksburg, MS 39180 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1478 of 3334

---

**Bobby Lang**
374 Wilson Welch Road
Mendenhall, MS 39114

**Clm No 44432**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Robert Lang**
3188 Russell Community Road
Forest, MS 39074

**Clm No 44433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Robert Langley**
1103 Choctaw Trail
Vicksburg, MS 39183

**Clm No 44434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1479 of 3334

---

**Fay Lanthrip**
2142 Lawerence Hazel Road
Lawerence, MS 39336

**Clm No 44435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joyce Latham**
4349 Hwy 21
Forest, MS 39074

**Clm No 44436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lee Lawrence**
229-W-77th
Shreveport, LA 71106

**Clm No 44437**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### *Claims Details*

1480 of 3334

**Ora Lay**
1618 Pleasent Ridge Road
Forest, MS 39074

**Clm No 44438**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Roland Lee**
10030 Ceaser-Necaise Rd.
Picayune, MS 39466

**Clm No 44439**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joann LeFlore**
1310 Corine Street Apt 64
Hattiesburg, MS 39401

**Clm No 44440**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

*Claims Details*                                                    1481 of 3334

---

**Charles Leist**                   **Clm No 44441**    Filed In Cases: 140
Post Office Box 38023
Germantown, TN 38183                Class              Claim Detail Amount      Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Sid Leist**                       **Clm No 44442**    Filed In Cases: 140
870 Boy Scout Road
Vicksburg, MS 39180                 Class              Claim Detail Amount      Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**L C Lenoir**                      **Clm No 44443**    Filed In Cases: 140
3178 Charlie Brown Rd
Utica, MS 39175                     Class              Claim Detail Amount      Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1482 of 3334

---

**Ferrell Lentz**
950 County Road 400
Corinth, MS 38834

**Clm No 44444**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald LePine**
410 John Lafitre Paris
Lafitte, LA 70067

**Clm No 44445**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lillie Lesley**
104 Howell Cove
Booneville, MS 38829

**Clm No 44446**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1483 of 3334

---

**Claude Leverette**
59 Oak Street
Hattiesburg, MS 39403

**Clm No 44447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Lewey**
40 County Road 533
Corinth, MS 38834

**Clm No 44448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Lewis**
5502 N Shiloh Road
Corinth, MS 38834

**Clm No 44449**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                 1484 of 3334

---

**Eddie Lewis**                          **Clm No 44450**     Filed In Cases: 140
PO Box 765
Port Gibson, MS 39150                    Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Herbert Lewis**                        **Clm No 44451**     Filed In Cases: 140
4055 Fastnet Lane
Duluth, GA 30096                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Joseph Lewis**                         **Clm No 44452**     Filed In Cases: 140
201 Kendra St.
Vicksburg, MS 39180                      Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                1485 of 3334

---

**Lloyd Lewis**                          **Clm No 44453**    Filed In Cases: 140
PO Box 951
Stonewall, MS 39363                      | Class | Claim Detail Amount | Final Allowed Amount |
                                         |-------|--------------------|--------------------|
                                         | UNS   | $1.00              |                    |
                                         |       | $1.00              |                    |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Thomas Lewis**                         **Clm No 44454**    Filed In Cases: 140
329 Bradley Road
Stonewall, MS 39363                      | Class | Claim Detail Amount | Final Allowed Amount |
                                         |-------|--------------------|--------------------|
                                         | UNS   | $1.00              |                    |
                                         |       | $1.00              |                    |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Ava Lick**                             **Clm No 44455**    Filed In Cases: 140
PO Box 822778
Vicksburg, MS 39182                      | Class | Claim Detail Amount | Final Allowed Amount |
                                         |-------|--------------------|--------------------|
                                         | UNS   | $1.00              |                    |
                                         |       | $1.00              |                    |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1486 of 3334

| **Dora Nell Lindsey** | **Clm No 44456** | Filed In Cases: 140 | |
|---|---|---|---|
| 2047 Hwy 80 W | Class | Claim Detail Amount | Final Allowed Amount |
| Morton, MS 39117 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Laverne Lindsey** | **Clm No 44457** | Filed In Cases: 140 | |
|---|---|---|---|
| 338 County Road 614 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Mildred Lindsey** | **Clm No 44458** | Filed In Cases: 140 | |
|---|---|---|---|
| 330 N 4th Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Forest, MS 39074 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1487 of 3334

---

**Neoma Linzie**
Post Office Box 210
Burnsville, MS 38833

**Clm No 44459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Livingston**
56 County Road 313
Corinth, MS 38834

**Clm No 44460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tommy London**
909 First East Street
Vicksburg, MS 39183

**Clm No 44461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1488 of 3334

---

**Mary Loper**
1447 Dave Murrell Road
Forest, MS 39074

**Clm No 44462**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lawrence Lott**
36 Pittman Drive
Hattiesburg, MS 39401

**Clm No 44463**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Martha Lott**
P.O. Box 279
Port Gibson, MS 39150

**Clm No 44464**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                                 1489 of 3334

---

**Booker Love**                               **Clm No 44465**    Filed In Cases: 140
201 Carver Street
Indianola, MS 38751                           Class            Claim Detail Amount      Final Allowed Amount

                                              UNS                      $1.00
                                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Image Love**                                **Clm No 44466**    Filed In Cases: 140
P.O. Box 264
Forest, MS 39074                              Class            Claim Detail Amount      Final Allowed Amount

                                              UNS                      $1.00
                                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Grant Lovings**                             **Clm No 44467**    Filed In Cases: 140
100 Blanchie Lane
Vicksburg, MS 39180                           Class            Claim Detail Amount      Final Allowed Amount

                                              UNS                      $1.00
                                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1490 of 3334

| Alice Lowe | **Clm No 44468** | Filed In Cases: 140 | |
|---|---|---|---|
| 1061 Camell Street | | | |
| Port Gibson, MS 39150 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charlie Lowery | **Clm No 44469** | Filed In Cases: 140 | |
|---|---|---|---|
| 613 Church St. | | | |
| Wilmington, NC 28401 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Colonel Lucas | **Clm No 44470** | Filed In Cases: 140 | |
|---|---|---|---|
| 5466 Wood Oak Dr. | | | |
| Macon, GA 31206 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1491 of 3334

---

**Ruby Lucas**
2031 Lotus Drive
Natchez, MS 39120

**Clm No 44471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gillie Luke**
16887 Evergreen Road
Louisville, MS 39339

**Clm No 44472**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Lunsford**
17376 Hwy 210 West
Rocky Point, NC 28457

**Clm No 44473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1492 of 3334

| Thomas Lutz | Clm No 44474 | Filed In Cases: 140 | |
|---|---|---|---|
| 2089 Forrest Grove Road | Class | Claim Detail Amount | Final Allowed Amount |
| Pattison, MS 39144 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Virginia Lyle | Clm No 44475 | Filed In Cases: 140 | |
|---|---|---|---|
| 11551 Hillsboro-Ludlow Road | Class | Claim Detail Amount | Final Allowed Amount |
| Lena, MS 39094 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Donald Mace | Clm No 44476 | Filed In Cases: 140 | |
|---|---|---|---|
| 3251 Canada Crossroads | Class | Claim Detail Amount | Final Allowed Amount |
| Edwards, MS 39066 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                        1493 of 3334

---

**Elizah Mack**

PO Box 2013

Indianola, MS 38751

**Clm No 44477**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jack Madden**

1233 Davis Road

Purvis, MS 39475

**Clm No 44478**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Emma Maddox**

127 South County Rd 501-4

Forest, MS 39074

**Clm No 44479**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 12:18:53 PM

*Claims Details*                                                                  1494 of 3334

---

**Gloria Maddox**                    **Clm No 44480**    Filed In Cases: 140
Post Office Box 993
Brandon, MS 39043                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00

                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Earnest Magee**                    **Clm No 44481**    Filed In Cases: 140
PO Box 4
Pattison, MS 39144                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00

                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Flauline Malone**                  **Clm No 44482**    Filed In Cases: 140
702 W. Barton
West Memphis, AK 72301               Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00

                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                        1495 of 3334

---

**Thomas Maness**                        **Clm No 44483**    Filed In Cases: 140
2364 HWY 72 E
Glen, MS 38846                           Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Maeoma Mann**                          **Clm No 44484**    Filed In Cases: 140
PO Box 116
Burnsville, MS 38833                     Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jimmie Manning**                       **Clm No 44485**    Filed In Cases: 140
2422 Springfield Road
Morton, MS 39117                         Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1496 of 3334

---

**Forrest Mapp**
21 Gene Mapp Road
Hattiesburg, MS 39401

**Clm No 44486**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eliza Marbra**
PO Box 67
Hermanville, MS 39086

**Clm No 44487**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harold Marecle**
P.O. Box 3207
Tupelo, MS 38803

**Clm No 44488**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1497 of 3334

---

**James Marecle**
230 Hwy 356
Rienzi, MS 38865

**Clm No 44489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Larry Marks**
0891 California Rd
Brookhaven, MS 39601

**Clm No 44490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Mary Marshall**
1079 Hodge Ln.
Edward, MS 39066

**Clm No 44491**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1498 of 3334

---

**Ruth Mason**
Post Office Box 249
Sumrall, MS 39482

**Clm No 44492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sylvester Mason**
PO Box 350
Lorman, MS 39096

**Clm No 44493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Massengill**
5420 N Harper Road
Corinth, MS 38834

**Clm No 44494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1499 of 3334

| **Frances Massey** | | **Clm No 44495** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 23959 Hwy 80 | | Class | Claim Detail Amount | Final Allowed Amount |
| Lake, MS 39092 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **James Masters** | | **Clm No 44496** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 300 Mason Street Unit 104 | | Class | Claim Detail Amount | Final Allowed Amount |
| Laurel, MS 39440 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **John Mathis** | | **Clm No 44497** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 1069 County Road 676 | | Class | Claim Detail Amount | Final Allowed Amount |
| Quitman, MS 39355 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1500 of 3334

**Johnny Mathis**
129 County Road 611
Walnut, MS 38683

**Clm No 44498**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

**Lois Mathis**
905 Ninth Street
Corinth, MS 38834

**Clm No 44499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

**Roy Mathis**
PO Box 317
Enterprise, MS 39330

**Clm No 44500**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1501 of 3334

---

**Bertie Mauney**
237 County Road 753
Corinth, MS 38834

**Clm No 44501**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gladys May**
2512 Bigwood Road
Lena, MS 39094

**Clm No 44502**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty Mayes**
1033 E 5th St
Forest, MS 39074

**Clm No 44503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                    1502 of 3334

---

**Georgia Mays**                      **Clm No 44504**    Filed In Cases: 140
20 County Road 110
Corinth, MS 38834                     Class              Claim Detail Amount        Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Larry McAfee**                      **Clm No 44505**    Filed In Cases: 140
4825 Damon Road
Michie, TN 38357                      Class              Claim Detail Amount        Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Cleon McAlpine**                    **Clm No 44506**    Filed In Cases: 140
PO Box 567
Duck Hill, MS 38925                   Class              Claim Detail Amount        Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1503 of 3334

| **Billy McAnally** | **Clm No 44507** | Filed In Cases: 140 | |
|---|---|---|---|
| 286 CR 515 | Class | Claim Detail Amount | Final Allowed Amount |
| Rienzi, MS 38865 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Hattie McBride** | **Clm No 44508** | Filed In Cases: 140 | |
|---|---|---|---|
| 42 Robert Moore Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Lake, MS 39092 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Annie McCann** | **Clm No 44509** | Filed In Cases: 140 | |
|---|---|---|---|
| 1034 County Road 125 | Class | Claim Detail Amount | Final Allowed Amount |
| Quitman, MS 39355 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1504 of 3334

**L.D. McCann**
650 McClendon Drive
Lake, MS 39092

**Clm No 44510**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Lucie McCarty**
2318 Robert Butler Road
Forest, MS 39074

**Clm No 44511**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Johnny McClendon**
1528 Arnold Ave
Cleveland, MS 38732

**Clm No 44512**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              1505 of 3334

---

**Roosevelt McClenton**                    Clm No 44513    Filed In Cases: 140
82 Allen Street
Lyon, MS 38645                             Class            Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Sam McClenton**                          Clm No 44514    Filed In Cases: 140
P.O. Box 508
Indianola, MS 38751                        Class            Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Clyde McCombs**                          Clm No 44515    Filed In Cases: 140
989 Henry Lake Road
Vicksburg, MS 39183                        Class            Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1506 of 3334

---

**Franklin McConnell**
13 Still Road
Shaw, MS 38773

**Clm No 44516**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------|------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Glen McCraney**
3143 Highway 21
Forest, MS 39074

**Clm No 44517**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------|------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McCraw**
1932 Bass Drive
Vancleave, MS 39565

**Clm No 44518**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------|------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1507 of 3334

| **Willie McCree** | | **Clm No 44519** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 103 Pine | | Class | Claim Detail Amount | Final Allowed Amount |
| Flora, MS 39071 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Charles McDavis** | | **Clm No 44520** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO Box 757 | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, MS 38732 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Linn McDuff** | | **Clm No 44521** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 118 Ridgelawn Dr | | Class | Claim Detail Amount | Final Allowed Amount |
| Vicksburg, MS 39183 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1508 of 3334

| | Clm No 44522 | Filed In Cases: 140 | |
|---|---|---|---|
| **Authur McDuffy** | | | |
| 112 North Davis Cr | Class | Claim Detail Amount | Final Allowed Amount |
| Indianola, MS 38751 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | Clm No 44523 | Filed In Cases: 140 | |
|---|---|---|---|
| **Gordon McGarry** | | | |
| 5456 River Road | Class | Claim Detail Amount | Final Allowed Amount |
| Fayette, MS 39069 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | Clm No 44524 | Filed In Cases: 140 | |
|---|---|---|---|
| **William McGee** | | | |
| 1502 Country Rd 16 | Class | Claim Detail Amount | Final Allowed Amount |
| Louin, MS 39338 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1509 of 3334

| **Evelyn McGinnis** | | **Clm No 44525** | Filed In Cases: 140 | |
|---|---|---|---|---|
| Route 5 Box 188 | | Class | Claim Detail Amount | Final Allowed Amount |
| Yazoo City, MS 39194 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Arthur McGowan** | | **Clm No 44526** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P O Box 228 | | Class | Claim Detail Amount | Final Allowed Amount |
| Port Gibson, MS 39150 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Jessie McGregory** | | **Clm No 44527** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 124 18th Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Clarksdale, MS 38614 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1510 of 3334

---

**Louis McGriggs**
7325 Old Port Gibson Road
Utica, MS 39175

**Clm No 44528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas McGriggs**
18012 Old Port Gibson Rd.
Utica, MS 39175

**Clm No 44529**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sydney McGuffee**
531 Inglewood Drive
Vicksburg, MS 39180

**Clm No 44530**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1511 of 3334

**Frank McGuffie**
4813 Nailor Road
Vicksburg, MS 39180

**Clm No 44531**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ethel McHenry**
225 Wainwright Ave
Stonewall, MS 39363

**Clm No 44532**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Edna McInnis**
Post Office Box 44
Daleville, MS 39326

**Clm No 44533**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1512 of 3334

---

**James McInnis**
1780 County Road 672
Quitman, MS 39355

**Clm No 44534**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Peter McInnis**
765 Melvin Cut-off Road
Needham, AL 36915

**Clm No 44535**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McKay**
186 Steamplant Road
Natchez, MS 39120

**Clm No 44536**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1513 of 3334

---

**AC McKenzie**
2278 Military Road
Raymond, MS 39154

**Clm No 44537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frajoe McKenzie**
2078 Bill Strong Road
Edwards, MS 39066

**Clm No 44538**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McKenzie**
521 Elizabeth Lane
Mansfield, TX 76063

**Clm No 44539**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## *Claims Details*

1514 of 3334

---

**Tommie McKenzie**
1193 Miles Station Rd.
Hermanville, MS 39086

**Clm No 44540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rubin McKinnis**
418 E. Starling
Greenville, MS 38701

**Clm No 44541**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Mary McKinnon**
1411 East 5th Street
Corinth, MS 38834

**Clm No 44542**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

---

*Claims Details*                                                        1515 of 3334

---

**Catherine McLaurin**                    **Clm No 44543**    Filed In Cases: 140
98 Delta Manor LN. Apt. 5A
Tchula, MS 39169                          Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00

                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Wiley McLaurin**                        **Clm No 44544**    Filed In Cases: 140
1392 Duchanan Place NE
Columbia Heights, MN 55421               Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00

                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Theo McLemore**                         **Clm No 44545**    Filed In Cases: 140
1471 Gulde Shiloh Road
Brandon, MS 39402                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00

                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1516 of 3334

---

**Richard McLendon**
103 Melwood Drive
Hattiesburg, MS 39401

**Clm No 44546**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Homer McLeod**
161 Barry Lane
Prentiss, MS 39473

**Clm No 44547**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Mary McMahon**
5542 Jeff Davis Road
Vicksburg, MS 39180

**Clm No 44548**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 12:18:53 PM

*Claims Details*                                                     1517 of 3334

---

**Hugh McMurphy**                    **Clm No 44549**    Filed In Cases: 140
6630 Crumpler Blvd. Apt 202
Olive Branch, MS 38654               Class        Claim Detail Amount      Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Linda McNair**                     **Clm No 44550**    Filed In Cases: 140
County Road 420 #98
Corinth, MS 38834                    Class        Claim Detail Amount      Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Patricia McNair**                  **Clm No 44551**    Filed In Cases: 140
36 County Road 716
Corinth, MS 38834                    Class        Claim Detail Amount      Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1518 of 3334

---

**Aaron McNealy**
Post Office Box 745
Washington, MS 39190

**Clm No 44552**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Erasmus McPhearson**
PO Box 11
Enterprise, MS 39330

**Clm No 44553**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Perry McPhearson**
1900 County Rd 373
Enterprise, MS 39330

**Clm No 44554**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1519 of 3334

---

**Jerrie McQueen**
1276 County Road 290
Pachuta, MS 39347

**Clm No 44555**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Barbara McRee**
137 County Road 127
Quitman, MS 39355

**Clm No 44556**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry McSwain**
2037 Rebecca St
Laurel, MS 39440

**Clm No 44557**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1520 of 3334

---

**Leon McSwain**                           **Clm No 44558**    Filed In Cases: 140
121 Old Progress Road
Hattiesburg, MS 39401                       Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Larry Meeks**                            **Clm No 44559**    Filed In Cases: 140
Post Office Box 531
Corinth, MS 38835                           Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Theresa Melton**                         **Clm No 44560**    Filed In Cases: 140
3773 Niven Road
Benton, MS 39039                            Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    1521 of 3334

---

**Willie Melvin**                    **Clm No 44561**    Filed In Cases: 140
729 Pettey Road
Forest, MS 39074                     Class           Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Barbara Miller**                   **Clm No 44562**    Filed In Cases: 140
1490 Dickey Rd.
Ramer, TN 38367                      Class           Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Kathryn Miller**                   **Clm No 44563**    Filed In Cases: 140
3600 Tinin Drive #14
Corinth, MS 38834                    Class           Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1522 of 3334

| **Margaret Miller** | | Clm No 44564 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 177 Powell Ave | | Class | Claim Detail Amount | Final Allowed Amount |
| Drew, MS 38737 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Marshall Miller** | | Clm No 44565 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5682 McDowell Lane | | Class | Claim Detail Amount | Final Allowed Amount |
| Crosby, MS 39633 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Albert Mills** | | Clm No 44566 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 100 CR 520 | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                    1523 of 3334

---

**Charles Mills**                    **Clm No 44567**    Filed In Cases: 140
654 Hwy #2
Corinth, MS 38834                    Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willie Mills**                     **Clm No 44568**    Filed In Cases: 140
3451 Nashville Street
Jackson, MS 39213                    Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Christine Milsaps**                **Clm No 44569**    Filed In Cases: 140
114 West Legacy Drive
Brandon, MS 39042                    Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## *Claims Details*

1524 of 3334

---

**Mary Milstead**
154 Piedmont Place
Stonewall, MS 39363

**Clm No 44570**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dwight Mims**
PO Box 308
Burns, OR 97720

**Clm No 44571**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ed Mincy**
309 Montrose Carroll Road
Michie, TN 38357

**Clm No 44572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                          1525 of 3334

| **Arthur Minor** | **Clm No 44573** | Filed In Cases: 140 | |
|---|---|---|---|
| 5153 Pattison-Tillman Road | Class | Claim Detail Amount | Final Allowed Amount |
| Pattison, MS 39144 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Bennett Mitchell** | **Clm No 44574** | Filed In Cases: 140 | |
|---|---|---|---|
| 17 CR 6314 | Class | Claim Detail Amount | Final Allowed Amount |
| Quitman, MS 39355 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Emmett Mitchell** | **Clm No 44575** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 178 | Class | Claim Detail Amount | Final Allowed Amount |
| Merigold, MS 38759 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      1526 of 3334

---

**Julia Mitchell** | **Clm No 44576** | Filed In Cases: 140
377 Old 35 Loop

Forest, MS 39074

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Mitchell** | **Clm No 44577** | Filed In Cases: 140
County Road 415 # 42

Corinth, MS 38834

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Mitchell** | **Clm No 44578** | Filed In Cases: 140
39 Little Zion Road

Corinth, MS 38834

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1527 of 3334

**Willie Mitchell**
22 County Road 629
Corinth, MS 38834

**Clm No 44579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Gweneth Monk**
1221 Highway 489
Lake, MS 39092

**Clm No 44580**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Bill Montgomery**
300 Slay Street
Ruleville, MS 38771

**Clm No 44581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1528 of 3334

---

**Katie Montgomery**
407 Robertson Drive
Ruleville, MS 38771

**Clm No 44582**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Moody**
302 Thompson Avenue
Quitman, MS 39355

**Clm No 44583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alan Moore**
9680 Cutoff Road
Bastrop, LA 71220

**Clm No 44584**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1529 of 3334

---

**James Moore**
7087 Fisher Terry Road
Utica, MS 39175

**Clm No 44585**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mamie Moore**
Post Office Box 975
Port Gibson, MS 39150

**Clm No 44586**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roylene Moore**
2275 Dennis Road
Walnut Grove, MS 39189

**Clm No 44587**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

OldCo, LLC, successor by merger to Coltec Industries Inc

3/20/2018 12:18:53 PM

*Claims Details*

1530 of 3334

---

**Shirley Moore**
157 Harrell Road
Forest, MS 39074

**Clm No 44588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tom Moore**
PO Box 143
Crystal Springs, MS 39059

**Clm No 44589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Troy Moore**
24 County Road 531
Rienzi, MS 38865

**Clm No 44590**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1531 of 3334

---

**Venable Moore**
270 Grange Hall Road
Vicksburg, MS 39180

**Clm No 44591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wendell Moore**
2340 Freetown Road
Vicksburg, MS 39183

**Clm No 44592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arthur Morgan**
15181 Highway 547
Pattison, MS 39144

**Clm No 44593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1532 of 3334

| **Barbara Morgan** | | **Clm No 44594** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2536 1/2 South Cochran Ave | | Class | Claim Detail Amount | Final Allowed Amount |
| Los Angeles, CA 90016 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Grady Morgan** | | **Clm No 44595** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 182 County Road 371 | | Class | Claim Detail Amount | Final Allowed Amount |
| Heidelberg, MS 39439 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Lyman Morgan** | | **Clm No 44596** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4132 Idle Hour Circle Apt L | | Class | Claim Detail Amount | Final Allowed Amount |
| Dayton, OH 45415 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1533 of 3334

| | | | |
|---|---|---|---|
| **Robert Morgan** | **Clm No 44597** | Filed In Cases: 140 | |
| 7 Harris Road | Class | Claim Detail Amount | Final Allowed Amount |
| Natchez, MS 39120 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed 9-Dec-2016
Bar Date
Claim Face Value $1.00

| | | | |
|---|---|---|---|
| **Vivian Morgan** | **Clm No 44598** | Filed In Cases: 140 | |
| 100 Harris Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed 9-Dec-2016
Bar Date
Claim Face Value $1.00

| | | | |
|---|---|---|---|
| **William Morgan** | **Clm No 44599** | Filed In Cases: 140 | |
| 1270 Highway 2 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed 9-Dec-2016
Bar Date
Claim Face Value $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1534 of 3334

| Robert Morganfield | | **Clm No 44600** | Filed In Cases: 140 | |
| 264 W. China | | Class | Claim Detail Amount | Final Allowed Amount |
| Rolling Fork, MS 39159 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Dewell Morris | | **Clm No 44601** | Filed In Cases: 140 | |
| 1408 Snellbridge Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Dublin, GA 31027 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Roy Morris | | **Clm No 44602** | Filed In Cases: 140 | |
| 303 Ruby Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Gore Springs, MS 38929 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1535 of 3334

---

**Patricia Morrison**
8168 Hwy 45 South
Ramer, TN 38367

**Clm No 44603**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Frank Morton**
273 County Road 614
Corinth, MS 38834

**Clm No 44604**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Marie Moseley**
3669 Valley Road
Meridian, MS 39307

**Clm No 44605**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1536 of 3334

---

**Ruby Mosley**
8481 County Road 280
Vossberg, MS 39366

**Clm No 44606**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**James Moss**
1419 Willis Dr.
Laurel, MS 39440

**Clm No 44607**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**Ruth Moudy**
132 Morris Road
Florence, MS 39073

**Clm No 44608**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1537 of 3334

---

**Robert Moulds**
PO Box 762
Stonewall, MS 39363

**Clm No 44609**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kenneth Moyer**
991 Paulding Rd
Ellisville, MS 39437

**Clm No 44610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marion Mozingo**
745 County Road 345
Quitman, MS 39366

**Clm No 44611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1538 of 3334

---

**Betty Muirhead**
1455 Harrison Road
Forest, MS 39074

**Clm No 44612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Earl Mumford**
3731 Frank Barwick Rd.
La Grange, NC 28551

**Clm No 44613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rodney Murray**
14700 Macedonia Road
Crosby, MS 39633

**Clm No 44614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1539 of 3334

**Ella Murrell**
606 Hunt Road
Lake, MS 39092

**Clm No 44615**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Laura Murrell**
378 Brewer Drive
Forest, MS 39074

**Clm No 44616**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ivan Myers**
2121 Moulder Road
Carlisle, MS 39049

**Clm No 44617**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

**Claims Details**

1540 of 3334

---

**J.B. Myers**
1306 Fuller Ave
Joliet, IL 60432

Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Myers**
1576 Harrison Road
Forest, MS 39074

Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Nellum**
112 South Walker
Indianola, MS 38751

Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1541 of 3334

---

**William Nelms**
603 Confederate Street
Corinth, MS 38834

**Clm No 44621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sherman Nelson**
213 West Sixth Street
Ontario, CA 91762

**Clm No 44622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Georgia Nettles**
PO Box 102
Hermanville, MS 39086

**Clm No 44623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1542 of 3334

---

**Pansy Newcomb**
5 County Road 414
Corinth, MS 38834

**Clm No 44624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Newell**
248 Debuys Road Apt. 152
Biloxi, MS 39531

**Clm No 44625**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Florence Newton**
395 Megan Lane
Savanna, TN 38372

**Clm No 44626**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1543 of 3334

| **John Newton** | | **Clm No 44627** | Filed In Cases: 140 | |
| 501 North Parkway | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **George Nichols** | | **Clm No 44628** | Filed In Cases: 140 | |
| PO Box 491 | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, MS 38732 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Johnnie Nichols** | | **Clm No 44629** | Filed In Cases: 140 | |
| 810 Cannon Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             1544 of 3334

**Q T Nicholson**
1083 Robinson Street
Port Gibson, MS 39150

**Clm No 44630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Samuel Noble**
306 Anthony Street
Port Gibson, MS 39150

**Clm No 44631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James Nolan**
PO Box 72
Friars Point, MS 38631

**Clm No 44632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1545 of 3334

---

**Larry Norris**
1126 Aycock Road
Meridian, MS 39301

**Clm No 44633**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James North**
1455 Friendship Road
Ramer, TN 38367

**Clm No 44634**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William North**
3466 New Hope Road
Guys, TN 38339

**Clm No 44635**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1546 of 3334

| **Wilma North** | **Clm No 44636** | Filed In Cases: 140 | |
|---|---|---|---|
| 1455 Friendship Road | Class | Claim Detail Amount | Final Allowed Amount |
| Ramer, TN 38367 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Joe Norwood** | **Clm No 44637** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 1822 | Class | Claim Detail Amount | Final Allowed Amount |
| Prentiss, MS 39474 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Bobby Nutall** | **Clm No 44638** | Filed In Cases: 140 | |
|---|---|---|---|
| 309 Birdsong | Class | Claim Detail Amount | Final Allowed Amount |
| Indianola, MS 38751 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1547 of 3334

---

**John Obie**
21171 Hwy 18
Hermanville, MS 39086

**Clm No 44639**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Odham**
5375 North Carolina Hwy 11 N.
Grifton, NC 28530-

**Clm No 44640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eria Odom**
2550 Pea Ridge Road
Lena, MS 39094

**Clm No 44641**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1548 of 3334

---

**Ralph Ogletree**
P.O. Box 462
Forsyth, GA 31029

**Clm No 44642**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bessie O'Neal**
6250 Warriors Trail
Vicksburg, MS 39180

**Clm No 44643**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert O'Quinn**
14196 Hwy 18
Hermanville, MS 39086

**Clm No 44644**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1549 of 3334

---

**Barbara Ormond**
1309 7th Street
Forest, MS 39074

**Clm No 44645**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Overstreet**
7227 Crimson Sky Drive
Houston, TX 70783

**Clm No 44646**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Percy Overstreet**
PO Box 87
Gunnison, MS 38746

**Clm No 44647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1550 of 3334

**Hazel Overton**
12912 South Lowe Ave.
Chicago, IL 60628

**Clm No 44648**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Margaret Pace**
300 North Road
Booneville, MS 38829

**Clm No 44649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ervin Padgett**
3502 Groveland # 12
Ocean Springs, MS 39564

**Clm No 44650**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## *Claims Details*

1551 of 3334

---

**Nathan Page**
P.O. Box 116
Willow Springs, NC 27592

**Clm No 44651**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Palmer**
4707 Hwy 84W
Vidalia, LA 71373

**Clm No 44652**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ida Palmer**
1904 West Linden
Corinth, MS 38834

**Clm No 44653**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    1552 of 3334

---

**Jerry Palmer**                          **Clm No 44654**   Filed In Cases: 140
1805 Fairway Drive
Corinth, MS 38834              Class         Claim Detail Amount    Final Allowed Amount

                              UNS              $1.00
                                               $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Robert Palmer**                         **Clm No 44655**   Filed In Cases: 140
1904 West Linden Street
Corinth, MS 38834             Class         Claim Detail Amount    Final Allowed Amount

                              UNS              $1.00
                                               $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Betty Parker**                          **Clm No 44656**   Filed In Cases: 140
115 Waverly Avenue
Newton, MS 39345              Class         Claim Detail Amount    Final Allowed Amount

                              UNS              $1.00
                                               $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1553 of 3334

---

**Beverly Parker**
263 Brewer Dr
Forest, MS 39074

**Clm No 44657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Francis Parker**
30 CR 258
Corinth, MS 38834

**Clm No 44658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Parker**
1064 Page Avenue
Clarksdale, MS 38614

**Clm No 44659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1554 of 3334

---

**Robert Parkman**
79 Manning Wicker Rd.
Lake, MS 39062

**Clm No 44660**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Parks**
200 Curry Street
Vicksburg, MS 39180

**Clm No 44661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Parrett**
167 Archer Street
Petal, MS 39465

**Clm No 44662**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## Claims Details

1555 of 3334

**George Parsons**
143 Dana Road
Vicksburg, MS 39180

**Clm No 44663**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Christella Pates**
1009 E Parkway
Cleveland, MS 38732

**Clm No 44664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Leon Patterson**
336 W 5th Street
Yazoo City, MS 39194

**Clm No 44665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

---

**Ruby Patterson**
93 County Road 218
Glen, MS 38846

**Clm No 44666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Ernice Patton**
75 CR 418
Corinth, MS 38334

**Clm No 44667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Peggy Pearson**
140 County Road 632
Corinth, MS 38834

**Clm No 44668**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                    1557 of 3334

---

**Michael Pell**                    <u>Clm No 44669</u>    Filed In Cases: 140
11203 Robbin Wood Drive
Picayune, MS 39466          Class              Claim Detail Amount        Final Allowed Amount

                            UNS                  $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Myrtle Pell**                     <u>Clm No 44670</u>    Filed In Cases: 140
1119 Hynum Drive
Port Gibson, MS 39150       Class              Claim Detail Amount        Final Allowed Amount

                            UNS                  $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Mildred Perry**                   <u>Clm No 44671</u>    Filed In Cases: 140
190 County Road 298
Burnsville, MS 38833        Class              Claim Detail Amount        Final Allowed Amount

                            UNS                  $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1558 of 3334

| **Mildred Perry** | **Clm No 44672** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 746 | Class | Claim Detail Amount | Final Allowed Amount |
| Gloster, MS 39638 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Deloris Peters** | **Clm No 44673** | Filed In Cases: 140 | |
|---|---|---|---|
| 266 Hwy 350 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Peters** | **Clm No 44674** | Filed In Cases: 140 | |
|---|---|---|---|
| 19 County Road 615 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                      1559 of 3334

---

**Junior Peters**                       **Clm No 44675**    Filed In Cases: 140
266 Hwy 350
Corinth, MS 38834                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Emma Pettway**                        **Clm No 44676**    Filed In Cases: 140
18286 Manchac Place Drive
Prairieville, LA 70769                   Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Frank Peyton**                        **Clm No 44677**    Filed In Cases: 140
1509 Camellia Street
Clarksdale, MS 38614                     Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1560 of 3334

| John Peyton | | | |
|---|---|---|---|
| 19154 Old Port Gibson Road | **Clm No 44678** | Filed In Cases: 140 | |
| Utica, MS 39175 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| Bobby Phillips | | | |
|---|---|---|---|
| Post Office Box 888 | **Clm No 44679** | Filed In Cases: 140 | |
| Port Gibson, MS 39150 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| Cecil Phillips | | | |
|---|---|---|---|
| PO Box 74 | **Clm No 44680** | Filed In Cases: 140 | |
| Glen, MS 38846 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                              1561 of 3334

---

**David Phillips**                          **Clm No 44681**    Filed In Cases: 140
3656 Sun Hill Grange Road
Sandersville, GA 31082                       Class            Claim Detail Amount    Final Allowed Amount

                                            UNS                   $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Frances Phillips**                        **Clm No 44682**    Filed In Cases: 140
205 Arnett Road
Louisville, MS 39339                         Class            Claim Detail Amount    Final Allowed Amount

                                            UNS                   $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Henry Phillips**                          **Clm No 44683**    Filed In Cases: 140
10 Pleasant Grove Road
Corinth, MS 38834                            Class            Claim Detail Amount    Final Allowed Amount

                                            UNS                   $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1562 of 3334

---

**Jimmy Phillips**
30 County Road 515 A
Raenzi, MS 38865

**Clm No 44684**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Lovie Phillips**
411 Robertson Drive
Ruleville, MS 38771

**Clm No 44685**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Ronnie Phillips**
730 Pine Street
Purvis, MS 39475

**Clm No 44686**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1563 of 3334

---

**Mike Piazza**
5137 Travelers Rest Road
Lorman, MS 39096

**Clm No 44687**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lucille Pickett**
PO Box 197
Port Gibson, MS 39150

**Clm No 44688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Pilate**
8106 Royal Crest Crt.
Spring, TX 77379

**Clm No 44689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1564 of 3334

---

**David Pilgrim**
159 Kaye Street
Madison, MS 39110

**Clm No 44690**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**J. Pittman**
200 W. South Ave
Mendenhall, MS 39114

**Clm No 44691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Pittman**
P.O. Box 471
NEW HEBRON, MS 39140

**Clm No 44692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1565 of 3334

| **Peggy Plummer** | | Clm No 44693 | Filed In Cases: 140 | |
| 5238 County Road 150 | | | | |
| Stonewall, MS 39363 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Carolyn Pollard** | | Clm No 44694 | Filed In Cases: 140 | |
| 1507 Frasier Drive | | | | |
| Corinth, MS 38834 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Betty Pope** | | Clm No 44695 | Filed In Cases: 140 | |
| 6355 Clifton Hillsboro Road | | | | |
| Forest, MS 39074 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1566 of 3334

---

**Clara Pope**
983 Stewart Road
Carthage, MS 39051

**Clm No 44696**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Crayton Pope**
1948 Flint Young Rd
Utica, MS 39175

**Clm No 44697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Henritta Porter**
PO Box 145
Pattison, MS 39144

**Clm No 44698**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    1567 of 3334

---

**Mary Porter**
82 Tadpole Rd
Forest, MS 39074

**Clm No 44699**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Potter**
P. O. Box 85
Collinston, LA 71229

**Clm No 44700**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Lizzie Potts**
44 Randle
Vicksburg, MS 39180

**Clm No 44701**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 12:18:53 PM

*Claims Details*                                                1568 of 3334

---

**AG Pou**                          **Clm No 44702**   Filed In Cases: 140
962 Diamond Road
Waynesboro, MS 39367                 Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Thomas Powers**                   **Clm No 44703**   Filed In Cases: 140
105 Judson Circle
Vicksburg, MS 39180                  Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Roy Price**                       **Clm No 44704**   Filed In Cases: 140
318 Connell Ave
Ruleville, MS 38771                  Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## *Claims Details*

1569 of 3334

---

**John Privett**
Post Office Box 118
Stonewall, MS 39363

**Clm No 44705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Augustine Pulley**
4421 County Road 350
Meridian, MS 39301

**Clm No 44706**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**J.P. Pulley**
PO Box 697
Stonewall, MS 39363

**Clm No 44707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

---

*Claims Details*                                                                 1570 of 3334

---

**Wilma Pulley**
2704 Compton Dr. SW
Decatur, AL 35603

**Clm No 44708**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Darrell Purvis**
432 Evans Street
Vicksburg, MS 39180

**Clm No 44709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Purvis**
3498 Hwy 13 South
Morton, MS 39117

**Clm No 44710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1571 of 3334

---

**Jimmy Pyle**
277 County Road 171
Iuka, MS 38852

**Clm No 44711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Myrtle Qualls**
1008 John George Loop
Michie, TN 38357

**Clm No 44712**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Herbert Quinn**
10580 Hwy 322 East Belview Road
Clarksdale, MS 38614

**Clm No 44713**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## *Claims Details*

1572 of 3334

---

**Theo Rabb**
1035 Hwy 568
Ferriday, LA 71334

**Clm No 44714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edna Raines**
105 Fairy Lane
Vicksburg, MS 39183

**Clm No 44715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Randall**
4453 SCR 538
Morton, MS 39117

**Clm No 44716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1573 of 3334

| **Harry Rankin** | | **Clm No 44717** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 703 Hwy 446 | | Class | Claim Detail Amount | Final Allowed Amount |
| Boyle, MS 38730 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Jimmy Raper** | | **Clm No 44718** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 9 County Road 414 | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Bobby Ratliff** | | **Clm No 44719** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 3032 Sticine Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Guys, TN 38339 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                              3/20/2018 12:18:53 PM

*Claims Details*                                                                          1574 of 3334

---

**James Rayner**                          **Clm No 44720**    Filed In Cases: 140
201 C R 102
Stringer, MS 39481                        Class               Claim Detail Amount    Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Maurice Redeemer**                      **Clm No 44721**    Filed In Cases: 140
1511 Project Rd
Wiggins, MS 39577                         Class               Claim Detail Amount    Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**George Redmond**                        **Clm No 44722**    Filed In Cases: 140
951 Sidney
Greenville, MS 38701                       Class               Claim Detail Amount    Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

1575 of 3334

---

**Mary Redmond**
951 Sidney
Greenville, MS 38701

**Clm No 44723**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George Reed**
#8 Cleothia Henyard Heights Road
Natchez, MS 39120

**Clm No 44724**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Reeves**
571 Clifton Hillboro Road
Lena, MS 39094

**Clm No 44725**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1576 of 3334

| **Luther Register** | | **Clm No 44726** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 273 Old Hwy 13 South | | Class | Claim Detail Amount | Final Allowed Amount |
| Morton, MS 39117 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Jimmy Rencher** | | **Clm No 44727** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2101 Levee Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Theresa Rencher** | | **Clm No 44728** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1 Barn Stable Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1577 of 3334

---

**Roy Rhodes**
41 CR 179
Corinth, MS 38834

**Clm No 44729**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Kenzie Richard**
3730 Potomac Avenue
Los Angeles, CA 90016

**Clm No 44730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Delilah Richardson**
249 County Road 400
Rienzi, MS 38865

**Clm No 44731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1578 of 3334

---

**Edward Richardson**
777 N. Silver Springs Blvd. Apt. 605
Wichita, KS 67212

**Clm No 44732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JC Richardson**
101 W Herman Johnson Street
Indianola, MS 38751

**Clm No 44733**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Maudie Richardson**
123 County Road 407
Corinth, MS 38834

**Clm No 44734**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              1579 of 3334

---

**William Rickman**                          **Clm No 44735**    Filed In Cases: 140
183 County Road 163
Corinth, MS 38834                            Class            Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Charley Ridley**                           **Clm No 44736**    Filed In Cases: 140
P.O. Box 501
Gray, GA 31032                               Class            Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Audrey Riels**                             **Clm No 44737**    Filed In Cases: 140
514 Hwy 598
Seminary, MS 39479                           Class            Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1580 of 3334

---

**Wendell Riels**
514 Hwy 598
Seminary, MS 39479

**Clm No 44738**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nina Rigdon**
PO Box 399
Stonewall, MS 39363

**Clm No 44739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sammie Rigsby**
1225 East 1st Street
Forest, MS 39074

**Clm No 44740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1581 of 3334

**Shirley Rinehard**
418 South Farmville Road
Guys, TN 38339

**Clm No 44741**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Clyde Risher**
6805 Highway 481 South
Morton, MS 39117

**Clm No 44742**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**James Roberts**
1115 West Drive
Laurel, MS 39443

**Clm No 44743**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1582 of 3334

---

**Willie Roberts**
2375 County Road 260
Shubuta, MS 39360

**Clm No 44744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dewey Robertson**
7440 Hwy 490
Louisville, MS 39339

**Clm No 44745**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frankie Robertson**
7440 Highway 490
Louisville, MS 39339

**Clm No 44746**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1583 of 3334

| **Ricky Robertson** | **Clm No 44747** | Filed In Cases: 140 | |
|---|---|---|---|
| 23 County Rd. 778 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Elva Robinson** | **Clm No 44748** | Filed In Cases: 140 | |
|---|---|---|---|
| 1 County Road 282 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Henry Robinson** | **Clm No 44749** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 691 | Class | Claim Detail Amount | Final Allowed Amount |
| Shelby, MS 38774 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## *Claims Details*                                                    1584 of 3334

---

**Lenora Robinson**
PO Box 1408
Bay Springs, MS 39422

**Clm No 44750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michael Robinson**
6530 Halls Ferry Rd
Vicksburg, MS 39480

**Clm No 44751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Percy Robinson**
401 Flower Street
Port Gibson, MS 39150

**Clm No 44752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1585 of 3334

---

**Ruth Roby**
96 Irene Street
Vicksburg, MS 39180

**Clm No 44753**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Rodgers**
386 Hwy 2 Northeast
Corinth, MS 38834

**Clm No 44754**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Roger**
4031 South Prairie
Chicago, IL 60653

**Clm No 44755**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1586 of 3334

---

**James Rogers**
588 County Road 500
Corinth, MS 38834

**Clm No 44756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Johnny Rogers**
11447 Hwy 397
Louisville, MS 39339

**Clm No 44757**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sherry Rogers**
347 Coley Rogers Road
Eastman, GA 31023

**Clm No 44758**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1587 of 3334

---

**Marshall Ross**
1160 Ritchie Ave, Apt. 103
Clarksdale, MS 38614

**Clm No 44759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leonard Rouse**
5607 Fisher Ferry Road
Vicksburg, MS 39180

**Clm No 44760**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wilfred Rousseau**
45 Ray Wilson Lane
Monticello, MS 39654

**Clm No 44761**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1588 of 3334

**Mildred Rowland**
436 Valley Rd.
Byron, GA 31008

**Clm No 44762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Earline Roy**
PO Box 141
Drew, MS 38737

**Clm No 44763**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Jean Royer**
5535 Merle Ave.
Columbus, GA 31909

**Clm No 44764**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

## *Claims Details*

1589 of 3334

---

**George Rucker**
4079 Old Port Gibson Road
Port Gibson, MS 39150

**Clm No 44765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Granville Rushing**
2563 South Little River Road
Forest, MS 39074

**Clm No 44766**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Linda Rushing**
762 Gardner Road
Forest, MS 39074

**Clm No 44767**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1590 of 3334

---

**Dan Russell**
1446 Ridge Road
Yazoo City, MS 39194

**Clm No 44768**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Russell**
PO Box 1906
Cleveland, MS 38732

**Clm No 44769**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harold Rutherford**
146 County Road 218
Glen, MS 38846

**Clm No 44770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1591 of 3334

---

**William Rutland**
165 Rutland Road
Ruth, MS 39662

**Clm No 44771**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Emma Salers**
801 Hillsboro B-16
Forest, MS 39074

**Clm No 44772**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Barbara Sanders**
385 Prather Road
Michie, TN 38357

**Clm No 44773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1592 of 3334

**Bobbie Sanders**
10402 OHillsboro Road
Forest, MS 39074

**Clm No 44774**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Dorothy Sanders**
362 Kalem Road
Morton, MS 39117

**Clm No 44775**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Sanders**
1290 Wickermill Road
Pulaski, MS 39152

**Clm No 44776**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1593 of 3334

---

**Learance Sanders**
6057 Spring Ridge Road
Raymond, MS 39154

**Clm No 44777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sallie Sanders**
3042 Beauregard Road
Wesson, MS 39191

**Clm No 44778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cora Sanford**
42 Pumping Station Road
Petal, MS 39465

**Clm No 44779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                            1594 of 3334

---

**Sarah Sanford**                    **Clm No 44780**    Filed In Cases: 140
PO Box 9
Seminary, MS 39479                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS            $1.00
                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Alton Sargent**                    **Clm No 44781**    Filed In Cases: 140
204 Bunch Street
Corinth, MS 38834                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS            $1.00
                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Clara Satcher**                    **Clm No 44782**    Filed In Cases: 140
PO Box 44
Stonewall, MS 39363                  Class          Claim Detail Amount      Final Allowed Amount

                                     UNS            $1.00
                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1595 of 3334

---

**James Satcher**
PO Box 291
Stonewall, MS 39363

**Clm No 44783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marion Satcher**
PO Box 388
Stonewall, MS 39363

**Clm No 44784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wiley Saxton**
395 Witherspoon Road
Yazoo City, MS 39194

**Clm No 44785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1596 of 3334

---

**Bennie Sayles**
11705 SW 186th Street
Miami, FL 33177

**Clm No 44786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty Scallions**
4935 Fisher Fairy Road
Vicksburg, MS 39180

**Clm No 44787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Scates**
Post Office Box 186
Leland, MS 38756

**Clm No 44788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1597 of 3334

---

**Irene Scott**
7522 County Road 549
Drew, MS 38737

**Clm No 44789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanne Scott**
15064 West Beaver Drive
Pride, LA 70770

**Clm No 44790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Scott**
P.O. Box 184
Crawfordsville, AR 72327

**Clm No 44791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1598 of 3334

---

**Julius Scott**
Post Office Box 1228
Bastrop, LA 71221

**Clm No 44792**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Kenneth Scott**
407 Klondike
Hattiesburg, MS 39401

**Clm No 44793**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Mitchell Scott**
208 Claiborne Ave
Hattiesburg, MS 39401

**Clm No 44794**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

**Claims Details**

1599 of 3334

| **Halbert Selby** | | **Clm No 44795** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 6130 Russelville Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Bentonia, MS 39040 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Christophe Self** | | **Clm No 44796** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 434 Calvert Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Oak Grove, LA 71263 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Leonard Self** | | **Clm No 44797** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 13938 Hwy 411 | | Class | Claim Detail Amount | Final Allowed Amount |
| McCool, MS 39108 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1600 of 3334

---

**M.C. Sellers**
4117 California Avenue
Jackson, MS 39213

**Clm No 44798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Irma Sessions**
4771 Old Hwy 80
Forest, MS 39074

**Clm No 44799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Bobby Settlemires**
205 Weigman Road
Corinth, MS 38834

**Clm No 44800**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1601 of 3334

---

**Wanda Settlemires**
400 Bradley Road
Corinth, MS 38834

**Clm No 44801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Shaffer**
22110 Stonebriar LN
Richmond, TX 77459

**Clm No 44802**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lillian Sharp**
17642 Hwy 21
Union, MS 39365

**Clm No 44803**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                1602 of 3334

---

**Judy Shaw**                    **Clm No 44804**    Filed In Cases: 140
10137 Hwy 22 South
Michie, TN 38357                 Class              Claim Detail Amount       Final Allowed Amount

                                 UNS                       $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Peggy Shaw**                   **Clm No 44805**    Filed In Cases: 140
2474 Hamberg Road
Michie, TN 38357                 Class              Claim Detail Amount       Final Allowed Amount

                                 UNS                       $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Betty Shelley**                **Clm No 44806**    Filed In Cases: 140
1503 Ables Road
Conehatta, MS 39057              Class              Claim Detail Amount       Final Allowed Amount

                                 UNS                       $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

---

*Claims Details*

1603 of 3334

---

**James Shelley**
1503 Ables Road
Conehatta, MS 39057

**Clm No 44807**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Katie Shelley**
6518 Langs Mill Rd.
Forest, MS 39074

**Clm No 44808**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charlie Shelton**
120 CR 3451
Quitman, MS 39355

**Clm No 44809**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1604 of 3334

---

**Freddie Shelton**
6907 McBride Road
Pattison, MS 39144

**Clm No 44810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tommy Shelton**
10 Gross Avenue
Burnsville, MS 38833

**Clm No 44811**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joyce Shiers**
6655 Fisher Ferry Road
Vicksburg, MS 39180

**Clm No 44812**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

1605 of 3334

---

**Nellie Shinaberry**
62 County Road 548
Rienzi, MS 38865

**Clm No 44813**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Shipman**
71 County Road 756
Corinth, MS 38834

**Clm No 44814**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Shoemaker**
408 Martin Road
Brandon, MS 39042

**Clm No 44815**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1606 of 3334

---

**Charlie Shorter**
PO Box 18
Hermanville, MS 39086

**Clm No 44816**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Earl Sibley**
PO Box 391
Inverness, MS 38753

**Clm No 44817**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lucio Sifuentes**
74-B Cut Off Lane
Rosedale, MS 38769

**Clm No 44818**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1607 of 3334

---

**Cindy Simpson**
209 S Davis Ciricle
Indianola, MS 38751

**Clm No 44819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Dorothy Simpson**
847 Morton Rankin County Rd.
Morton, MS 39117

**Clm No 44820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Harold Simpson**
4403 Freetown Road
Vicksburg, MS 39180

**Clm No 44821**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                 1608 of 3334

---

**Leola Sims**                          **Clm No 44822**    Filed In Cases: 140
1519 Ethel Street, Apt. B
Vicksburg, MS 39180                      Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                   $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**George Singleton**                    **Clm No 44823**    Filed In Cases: 140
1098 Tucker Lane
Edwards, MS 39066                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                   $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Mary Sisk**                           **Clm No 44824**    Filed In Cases: 140
635 Tom Baker Rd.
Guys, TN 38839                           Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                   $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1609 of 3334

---

**Jo Sistrunk**
PO Box 421
Lake, MS 39092

**Clm No 44825**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Slaughter**
PO Box 1314
Corinth, MS 38834

**Clm No 44826**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bessie Smith**
855 Pat Station Road
Starkville, MS 39759

**Clm No 44827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1610 of 3334

**Blanche Smith**
4874 Springfield Road
Morton, MS 39117

**Clm No 44828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Cleve Smith**
200 Service Rd.
Laurel, MS 39443

**Clm No 44829**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Eunice Smith**
4201 County Road 200
Corinth, MS 38834

**Clm No 44830**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1611 of 3334

| **Gary Smith** | **Clm No 44831** | Filed In Cases: 140 | |
| 2801 East Church Street | | | |
| Booneville, MS 38829 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Geraldine Smith** | **Clm No 44832** | Filed In Cases: 140 | |
| 145 Earnest Road | | | |
| Middleton, TN 38052 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Smith** | **Clm No 44833** | Filed In Cases: 140 | |
| 6861 Caroline Ave. | | | |
| Hammond, IN 46323 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1612 of 3334

---

**Joan Smith**
46 County Road 179
Corinth, MS 38834

**Clm No 44834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jordan Smith**
PO Box 1137
Vicksburg, MS 39181

**Clm No 44835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**L.B. Smith**
611 Tipton Street
Hattiesburg, MS 39401

**Clm No 44836**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1613 of 3334

---

**Mary Smith**                    **Clm No 44837**    Filed In Cases: 140
1101 Hwy 467 Apt. D-2
Edward, MS 39066                   Class              Claim Detail Amount    Final Allowed Amount

                                  UNS                $1.00
                                                     $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Moseeva Smith**                 **Clm No 44838**    Filed In Cases: 140
2776 Houston Ave.
Macon, GA 31206                    Class              Claim Detail Amount    Final Allowed Amount

                                  UNS                $1.00
                                                     $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Myra Smith**                    **Clm No 44839**    Filed In Cases: 140
2371 Veterans Memorial Drive
Iuka, MS 38852                     Class              Claim Detail Amount    Final Allowed Amount

                                  UNS                $1.00
                                                     $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1614 of 3334

---

**Ray Smith**                          **Clm No 44840**    Filed In Cases: 140
5977 Leamon Baker Rd.
Bastrop, LA 71220                       Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rhonda Smith**                       **Clm No 44841**    Filed In Cases: 140
213 Summer Lake Lane
Enterprise, MS 39330                   Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Robert Smith**                       **Clm No 44842**    Filed In Cases: 140
210 Sherman Avenue
Vicksburg, MS 39180                    Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

1615 of 3334

---

**Robert Smith**
1148 North 13th Avenue
Laurel, MS 39440

**Clm No 44843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Roger Smith**
3459 Middleton Creek Road
Medville, MS 39453

**Clm No 44844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Sadie Smith**
211 County Road 650
Walnut, MS 38683

**Clm No 44845**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1616 of 3334

---

**Terry Smith**
809 N State Street Apt 816
Jackson, MS 39202

**Clm No 44846**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tyrone Smith**
290 Stockton Dr
Greenville, MS 38702

**Clm No 44847**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Smith**
PO Box 15
Hermanville, MS 39086

**Clm No 44848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1617 of 3334

---

**Wilmer Smith**
739 Mary Grove Church Road
Mendenhall, MS 39114

**Clm No 44849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Julia Sorey**
8917 Hwy 501
Louin, MS 39338

**Clm No 44850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Southward**
13 Lucille Lane
Corinth, MS 38834

**Clm No 44851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1618 of 3334

---

**Alford Speights**
PO Box 340
Silver Creek, MS 39663

**Clm No 44852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Dorothy Spence**
2153 B 72 East
Corinth, MS 38834

**Clm No 44853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Bevlah Spencer**
925 Bellveue Drive
Indianola, MS 38751

**Clm No 44854**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1619 of 3334

---

**Hewitt Spencer**
911 Oak Street
Indianola, MS 38751

**Clm No 44855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jerry Spencer**
Post Office Box 351
Michie, TN 38357

**Clm No 44856**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Linda Spencer**
Post Office Box 351
Michie, TN 38357

**Clm No 44857**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                            1620 of 3334

---

**Robert Spencer**                         **Clm No 44858**   Filed In Cases: 140
P. O. Box 306
Bentonia, MS 39040                         Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

           Date Filed          9-Dec-2016
           Bar Date
           Claim Face Value       $1.00

---

**Willie Spencer**                         **Clm No 44859**   Filed In Cases: 140
101 Riverbend Drive
Jackson, MS 39272                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

           Date Filed          9-Dec-2016
           Bar Date
           Claim Face Value       $1.00

---

**Eugene Spivey**                          **Clm No 44860**   Filed In Cases: 140
106 N. Church Street
Drew, MS 38737                             Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

           Date Filed          9-Dec-2016
           Bar Date
           Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             1621 of 3334

| **Irma Spivey** | **Clm No 44861** | Filed In Cases: 140 | |
|---|---|---|---|
| 507 Ann Street | Class | Claim Detail Amount | Final Allowed Amount |
| Forest, MS 39074 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Joyce Spivey** | **Clm No 44862** | Filed In Cases: 140 | |
|---|---|---|---|
| 2198 Old Hwy 80 | Class | Claim Detail Amount | Final Allowed Amount |
| Forest, MS 39074 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Billy Spradley** | **Clm No 44863** | Filed In Cases: 140 | |
|---|---|---|---|
| 61 County Road | Class | Claim Detail Amount | Final Allowed Amount |
| Stringer, MS 39481 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1622 of 3334

---

**Jennie Squires**                    **Clm No 44864**    Filed In Cases: 140
3013 Spring Field Rd
Morton, MS 39117                      Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Glenda Stacy**                      **Clm No 44865**    Filed In Cases: 140
18 County Road 334
Iuka, MS 38852                        Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Terry Stanfill**                    **Clm No 44866**    Filed In Cases: 140
570 Mayflower Road
Ramer, TN 38367                       Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

---

*Claims Details*

1623 of 3334

---

**James Stanford**
7903 Jeff Davis Road
Vicksburg, MS 39180

**Clm No 44867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Stanford**
17 Stanford Lane
Purvis, MS 39475

**Clm No 44868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George Stanley**
1638 Bricklanding Rd SW
Ocean Isle Beach, NC 28469

**Clm No 44869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

### Claims Details                                                                    1624 of 3334

| **Don Stapleton** | **Clm No 44870** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 309 | Class | Claim Detail Amount | Final Allowed Amount |
| Shelby, MS 38774 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Kendall Steen** | **Clm No 44871** | Filed In Cases: 140 | |
|---|---|---|---|
| Post Office Box 2331 | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38835 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Betty Stewart** | **Clm No 44872** | Filed In Cases: 140 | |
|---|---|---|---|
| 4901 14th Street, Apt. 50 | Class | Claim Detail Amount | Final Allowed Amount |
| Meridian, MS 39307 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 12:18:53 PM

*Claims Details*                                                              1625 of 3334

---

**Judy Stewart**                          **Clm No 44873**   Filed In Cases: 140
400-B Pumping Station Rd
Ovett, MS 39464                           Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rebecca Stewart**                       **Clm No 44874**   Filed In Cases: 140
474 Barefoot Springs Road
Pelahatchie, MS 39145                     Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Sherman Stewart**                       **Clm No 44875**   Filed In Cases: 140
2010 Williams Drive
Port Gibson, MS 39150                     Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1626 of 3334

---

**Clarence Stimage**
1124 Polk Street
Vicksburg, MS 39180

**Clm No 44876**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wanda Strachan**
89 County Road 340
Glen, MS 38846

**Clm No 44877**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Julia Street**
PO Box 10
Lake, MS 39092

**Clm No 44878**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1627 of 3334

| **Bertha Strickland** | | **Clm No 44879** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 31 McHenry School Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| McHenry, MS 39561 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Elaine Strickland** | | **Clm No 44880** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2004 N Madison | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Fred Strickland** | | **Clm No 44881** | Filed In Cases: 140 | |
|---|---|---|---|---|
| House 38 County Road 257 | | Class | Claim Detail Amount | Final Allowed Amount |
| Glen, MS 38846 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1628 of 3334

---

**Gary Strickland**                    **Clm No 44882**    Filed In Cases: 140
County Road 248 House 27
Glen, MS 38846                          Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Judy Strickland**                    **Clm No 44883**    Filed In Cases: 140
228 County Road 156
Corinth, MS 38834                      Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Larry Strickland**                   **Clm No 44884**    Filed In Cases: 140
2004 N Madison
Corinth, MS 38834                      Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1629 of 3334

---

**Manerva Strickland**
203 County Road 514
Rienzi, MS 38865

**Clm No 44885**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nancy Stroud**
1611 Conehatta Road
Lake, MS 39092

**Clm No 44886**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roger Suddeth**
Post Office Box 452
Fayette, MS 39069

**Clm No 44887**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1630 of 3334

**Kathy Suggs**
3430 Baugh Road
Ardmore, TN 38449

**Clm No 44888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Maggie Suggs**
Post Office Box 52
Chewalla, TN 38393

**Clm No 44889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Marvia Sullivan**
24 Mission Cr.
Prentiss, MS 39474

**Clm No 44890**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1631 of 3334

| Shirley Sullivan | **Clm No 44891** | Filed In Cases: 140 | |
|---|---|---|---|
| 109 Pecan Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Louisville, MS 39339 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed    9-Dec-2016
Bar Date
Claim Face Value    $1.00

| Vera Sullivan | **Clm No 44892** | Filed In Cases: 140 | |
|---|---|---|---|
| 37 Vera Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Vicksburg, MS 39180 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed    9-Dec-2016
Bar Date
Claim Face Value    $1.00

| James Summerlin | **Clm No 44893** | Filed In Cases: 140 | |
|---|---|---|---|
| 150 Summerlin Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Florence, MS 39073 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed    9-Dec-2016
Bar Date
Claim Face Value    $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1632 of 3334

---

**Charles Summers**
114 South Toria Drive
Statesville, NC 28625

**Clm No 44894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--------------------|-----------|
| Date Filed         | 9-Dec-2016 |
| Bar Date           |           |
| Claim Face Value   | $1.00     |

---

**Nellie Sunderland**
Post Office Box 247
Corinth, MS 38835

**Clm No 44895**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--------------------|-----------|
| Date Filed         | 9-Dec-2016 |
| Bar Date           |           |
| Claim Face Value   | $1.00     |

---

**John Surrantt**
2902 Proper St.
Corinth, MS 38834

**Clm No 44896**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--------------------|-----------|
| Date Filed         | 9-Dec-2016 |
| Bar Date           |           |
| Claim Face Value   | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1633 of 3334

---

**Albert Sutton**
1330 Calvary Dr
Bogue Chitto, MS 39659

**Clm No 44897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jackie Sweat**
2202 Proper Street
Corinth, MS 38834

**Clm No 44898**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Iva Sweet**
1489 E. Ollie Circle
Greenville, MS 38703

**Clm No 44899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1634 of 3334

---

**Earl Swoveland**
15 Robin Lake Road
Natchez, MS 39120

**Clm No 44900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Allen Sykes**
103 Timberlakes Drive
Petal, MS 39465

**Clm No 44901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carolyn Szot**
Post Office Box 17
Shaw, MS 38773

**Clm No 44902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1635 of 3334

---

**Edna Talley**                           **Clm No 44903**    Filed In Cases: 140
1627 Hamilton Circle
Corinth, MS 38834              Class           Claim Detail Amount      Final Allowed Amount

                              UNS                  $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Eloise Talley**                         **Clm No 44904**    Filed In Cases: 140
1522 Jackson St
Corinth, MS 38834             Class           Claim Detail Amount      Final Allowed Amount

                              UNS                  $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Jesse Talton**                          **Clm No 44905**    Filed In Cases: 140
2578 Allenway
Macon, GA 31206               Class           Claim Detail Amount      Final Allowed Amount

                              UNS                  $1.00
                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              1636 of 3334

---

**Cleotha Tanner**                          **Clm No 44906**    Filed In Cases: 140
114 North Southwest Plaza Circle
Indianola, MS 38751                         Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Beverly Tarleton**                        **Clm No 44907**    Filed In Cases: 140
Route 2, Box 34
Port Gibson, MS 39150                       Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Roosevelt Tate**                          **Clm No 44908**    Filed In Cases: 140
PO Box 37
Pace, MS 38764                              Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                              1637 of 3334

---

**Mavoureen Taylor**                    **Clm No 44909**    Filed In Cases: 140
631 Nuckoels Road
Bolivar, TN 39008                        Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rachel Taylor**                        **Clm No 44910**    Filed In Cases: 140
239 Heron Creek
Sycamore, IL 60178                       Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willie Taylor**                        **Clm No 44911**    Filed In Cases: 140
1530 Fairground Street
Vicksburg, MS 39182                      Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              1638 of 3334

---

**Albert Temple**                       **Clm No 44912**    Filed In Cases: 140
68 Starnes Drive
Natchez, MS 39120                        Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Nathaniel Tenner**                     **Clm No 44913**    Filed In Cases: 140
1912 Hwy 33
Fayette, MS 39069                        Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Tom Terry**                            **Clm No 44914**    Filed In Cases: 140
1211 County Road 252
Blue Springs, MS 38828                   Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1639 of 3334

---

**Mary Thacker**                    **Clm No 44915**    Filed In Cases: 140
PO Box 83
Burnsville, MS 38833              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Stanley Thacker**                 **Clm No 44916**    Filed In Cases: 140
192 Hubert Manuel Road
Michie, TN 38357                 | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Albert Thigpen**                  **Clm No 44917**    Filed In Cases: 140
Post Office Box 2041
Cleveland, MS 38732              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1640 of 3334

---

**Curtis Thigpen**
201 Mullens Rd
Cleveland, MS 38732

**Clm No 44918**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charlene Thomas**
658 Stonewall Road
Quitman, MS 39355

**Clm No 44919**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Dewitt Thomas**
113 Sherman Avenue
Vicksburg, MS 39183

**Clm No 44920**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1641 of 3334

**Fred Thomas**
Post Office 713
Lyon, MS 38645

**Clm No 44921**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

**J.T. Thomas**
Post Office Box 953
Quitman, MS 39355

**Clm No 44922**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

**Leon Thomas**
296 Dana Road
Vicksburg, MS 39180

**Clm No 44923**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1642 of 3334

---

**Jimmy Thompson**
PO Box 654
Louisville, MS 39339

**Clm No 44924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Thornhill**
165 Beachwood Drive
Hattiesburg, MS 39402

**Clm No 44925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**J.W. Thornton**
1105 Paulding Road
Ellisville, MS 39437

**Clm No 44926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 12:18:53 PM

*Claims Details*    1643 of 3334

---

**Norma Thornton**
2468 Hwy 16 East
Cathrage, MS 39051

**Clm No 44927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Thorton**
1051 Warrenton Road
Hermanville, MS 39086

**Clm No 44928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobbie Thrash**
1375 Dennis Road
Walnut Grove, MS 39189

**Clm No 44929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1644 of 3334

---

**Jesse Thrash**
1375 Dennis Road
Walnut Grove, MS 39189

**Clm No 44930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Bobby Thrasher**
19 County Road 626
Corinth, MS 38834

**Clm No 44931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Mary Thrasher**
19 County Road 626
Corinth, MS 38834

**Clm No 44932**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                                    1645 of 3334

**Harry Thurmond**                    **Clm No 44933**    Filed In Cases: 140
Post Office Box 469
Tchula, MS 39169                      Class         Claim Detail Amount      Final Allowed Amount

                                      UNS                $1.00

                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Efna Tillman**                      **Clm No 44934**    Filed In Cases: 140
5073 Hwy 18
Port Gibson, MS 39150                 Class         Claim Detail Amount      Final Allowed Amount

                                      UNS                $1.00

                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willie Tillman**                    **Clm No 44935**    Filed In Cases: 140
1436 Springhill Road
Alamo, GA 30411                       Class         Claim Detail Amount      Final Allowed Amount

                                      UNS                $1.00

                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

### Claims Details

1646 of 3334

---

**Helen Touchstone**

PO Box 244

Stonewall, MS 39363

**Clm No 44936**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Alexander Townsend**

808 Fannie Lou Hamer Drive

Ruleville, MS 38771

**Clm No 44937**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Lois Townsend**

46 Thompson Goodin Road

Merigold, MS 38759

**Clm No 44938**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

---

*Claims Details*

1647 of 3334

---

**Travis Townsend**
26 Lombardy Road
Drew, MS 38737

**Clm No 44939**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Vernell Townsend**
26 Lombardy Road
Drew, MS 38737

**Clm No 44940**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Mary Trammel**
1320 Orchard Lane
Corinth, MS 38834

**Clm No 44941**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

*Claims Details*                                                                              1648 of 3334

---

**Eddie Travis**                    **Clm No 44942**    Filed In Cases: 140
615 Will Knight Rd
Laurel, MS 39443                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Kenny Travis**                    **Clm No 44943**    Filed In Cases: 140
86 Woody Clark Rd
Petal, MS 39465                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jewel Trest**                     **Clm No 44944**    Filed In Cases: 140
1079 Harrison Road
Forest, MS 39074                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1649 of 3334

---

**Burnice Trevillion**
2 Burlington Place
Port Gibson, MS 39150

**Clm No 44945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lenora Trevillion**
1018 Robinson Street
Port Gibson, MS 39150

**Clm No 44946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michael Trimble**
48 County Road 229
Corinth, MS 38834

**Clm No 44947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                             1650 of 3334

---

**Joyce Trippe**                    **Clm No 44948**    Filed In Cases: 140
131 Parker Rd
Lena, MS 39094                       Class            Claim Detail Amount       Final Allowed Amount

                                    UNS              $1.00
                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Henry Truitt**                    **Clm No 44949**    Filed In Cases: 140
1008 Stamps Drive
Hermanville, MS 39086               Class            Claim Detail Amount       Final Allowed Amount

                                    UNS              $1.00
                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Truitt**                    **Clm No 44950**    Filed In Cases: 140
4110 Pine Grove Road
Port Gibson, MS 39150               Class            Claim Detail Amount       Final Allowed Amount

                                    UNS              $1.00
                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1651 of 3334

---

**Haven Tucker**
10160 Hwy 22 S
Michie, TN 38357

**Clm No 44951**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thelma Tucker**
PO Box 657
Corinth, MS 38835

**Clm No 44952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jay Turnage**
5940 Hwy 16 E
Benton, MS 39039

**Clm No 44953**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 12:18:53 PM

*Claims Details*                                                                 1652 of 3334

---

**Albert Turner**                          **Clm No 44954**    Filed In Cases: 140
1060 Valley of the Moon Road
Hermanville, MS 39086                       Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00

                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Beverly Turner**                         **Clm No 44955**    Filed In Cases: 140
2119 Woodland Way, Apt. 199
Jackson, MS 39209                          Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00

                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**George Turner**                          **Clm No 44956**    Filed In Cases: 140
1013 Pine Hill Drive
Carthage, MS 39051                         Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00

                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1653 of 3334

| | |
|---|---|
| **Margaret Turner** | **Clm No 44957**  Filed In Cases: 140 |
| 1079 Valley of the Moon Road | |
| Hermanville, MS 39086 | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | |
|---|---|
| **Robert Turner** | **Clm No 44958**  Filed In Cases: 140 |
| PO Box 23 | |
| Port Gibson, MS 39150 | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | |
|---|---|
| **Robert Turner** | **Clm No 44959**  Filed In Cases: 140 |
| 1105 North Street | |
| Cleveland, MS 38732 | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1654 of 3334

---

**John Tutor**
458 County Road 300
Glen, MS 38846

**Clm No 44960**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lois Underwood**
P.O. Box 382
Stonewall, MS 39363

**Clm No 44961**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Usry**
10101 Rd. 337
Union, MS 39365

**Clm No 44962**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

### Claims Details

1655 of 3334

---

**Ruth Usry**
323 SCR 501-26
Louin, MS 39338

**Clm No 44963**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Myrtle Valentine**
641 Newton Conehatta Rd
Newton, MS 39345

**Clm No 44964**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Vance**
343 Hwy 489
Lake, MS 39092

**Clm No 44965**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1656 of 3334

**Thomas Vance**
306 Julie Ann Drive
Indianola, MS 38751

**Clm No 44966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Eugene Vanderbilt**
PO Box 601
Wiggins, MS 39577

**Clm No 44967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ilse Vanderford**
98 Thompson Street
Milford, CT 06460

**Clm No 44968**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1657 of 3334

---

**Thomas Vandevelde**
1311 Hooper Road
Pineville, LA 71360

**Clm No 44969**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Vardaman**
1219 6th Ave
Cleveland, MS 38732

**Clm No 44970**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Granville Vaughan**
108 Fawn Lake Rd.
Coffeeville, MS 38922

**Clm No 44971**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

## Claims Details

1658 of 3334

---

**Emma Viverette**                     **Clm No 44972**   Filed In Cases: 140
509 McLaurin Rd
Lake, MS 39092

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerry Wade**                     **Clm No 44973**   Filed In Cases: 140
1148 Williams Rd.
Hermanville, MS 39086

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Olivia Walk**                     **Clm No 44974**   Filed In Cases: 140
213 Irwin Road
Port Gibson, MS 39150

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1659 of 3334

---

**Andrew Walker**
Post Office Box 685
Cleveland, MS 38732

**Clm No 44975**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Deborah Walker**
1308 Wood Street
Corinth, MS 38834

**Clm No 44976**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eddie Walker**
116 Daisey St
Cleveland, MS 38732

**Clm No 44977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                              1660 of 3334

---

**John Walker**                    **Clm No 44978**    Filed In Cases: 140
2426 2 West CRD
Roseville, MN 55112              | Class | Claim Detail Amount | Final Allowed Amount |
                                |-------|---------------------|----------------------|
                                | UNS   | $1.00               |                      |
                                |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Johnny Walker**                  **Clm No 44979**    Filed In Cases: 140
Post Office Box 276
Shaw, MS 38773                  | Class | Claim Detail Amount | Final Allowed Amount |
                                |-------|---------------------|----------------------|
                                | UNS   | $1.00               |                      |
                                |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Kenneth Walker**                 **Clm No 44980**    Filed In Cases: 140
17 Elm St
Natchez, MS 39120              | Class | Claim Detail Amount | Final Allowed Amount |
                                |-------|---------------------|----------------------|
                                | UNS   | $1.00               |                      |
                                |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 12:18:53 PM

*Claims Details*

1661 of 3334

---

**Leroy Walker**
Post Office Box 1043
Indianola, MS 38751

**Clm No 44981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Maxine Walker**
2109 Club Lake Drive
Orange Park, FL 39265

**Clm No 44982**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nellie Walker**
806 George Street
Mound Bayou, MS 38762

**Clm No 44983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                              1662 of 3334

---

**Pearlie Walker**                      **Clm No 44984**    Filed In Cases: 140
109 Mimosa Street
Port Gibson, MS 39150                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard Walker**                      **Clm No 44985**    Filed In Cases: 140
PO Box 288
Sandersville, MS 39477                   Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Patricia Wallace**                    **Clm No 44986**    Filed In Cases: 140
Post Office Box 27
Chewalla, TN 38393                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                                                 1663 of 3334

---

**Zettie Walters**                          **Clm No 44987**    Filed In Cases: 140
3947 Hwy 21
Forest, MS 39074                            Class              Claim Detail Amount      Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Bessie Walton**                           **Clm No 44988**    Filed In Cases: 140
7336 Bovina Cut Off Rd
Vicksburg, MS 39180                         Class              Claim Detail Amount      Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rose Ward**                               **Clm No 44989**    Filed In Cases: 140
5 Lake Heights
Corinth, MS 38834                          Class              Claim Detail Amount      Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 12:18:53 PM

*Claims Details*                                                    1664 of 3334

---

**Willie Ward**                    **Clm No 44990**    Filed In Cases: 140
108 Glasco
Cleveland, MS 38732            Class            Claim Detail Amount        Final Allowed Amount

                              UNS                  $1.00
                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Jerry Ware**                    **Clm No 44991**    Filed In Cases: 140
PO Box 85
Ruleville, MS 38771           Class            Claim Detail Amount        Final Allowed Amount

                              UNS                  $1.00
                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**John Ware**                     **Clm No 44992**    Filed In Cases: 140
606 King Street
Corinth, MS 38834             Class            Claim Detail Amount        Final Allowed Amount

                              UNS                  $1.00
                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 12:18:53 PM

---

*Claims Details*                                                                                      1665 of 3334

---

**James Warren**                          **Clm No 44993**    Filed In Cases: 140
PO Box 294
Mize, MS 39116                            Class                Claim Detail Amount        Final Allowed Amount

                                         UNS                        $1.00

                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Linda Warren**                          **Clm No 44994**    Filed In Cases: 140
424 East Moore Tower Road
Forest, MS 39074                          Class                Claim Detail Amount        Final Allowed Amount

                                         UNS                        $1.00

                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Terrence Warren**                       **Clm No 44995**    Filed In Cases: 140
5435 Highway 61
Mound Bayou, MS 38762                     Class                Claim Detail Amount        Final Allowed Amount

                                         UNS                        $1.00

                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1666 of 3334

---

**Winnie Warren**
256 Salem Rd
Forest, MS 39074

**Clm No 44996**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gene Washington**
100 Bryan Drive, Apt 25C
Byram, MS 39272

**Clm No 44997**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Walter Washington**
250 Columbus Street
Jackson, MS 39205

**Clm No 44998**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1667 of 3334

**Edward Watson**
8401 S Vernon Avenue
Chicago, IL 60619

**Clm No 44999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Jessie Watts**
1193 Myles Station Road
Hermanville, MS 39086

**Clm No 45000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Shannon Watts**
3128 Jackson Landing Road
Picayune, MS 39466

**Clm No 45001**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 12:18:53 PM

*Claims Details*

1668 of 3334

---

**Curtis Weatherspoon**
815 Charles Street
Ruleville, MS 38771

**Clm No 45002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Weaver**
1533 County Line Road
Lena, MS 39094

**Clm No 45003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Weaver**
110 Ethel Drive
Vicksburg, MS 39180

**Clm No 45004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**