*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2501 of 3335

---

**Bonnie Evans**
100 Poplar Drive
Newton, MS 39345

**Clm No 45187**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE FAY DIXON, PERSONAL
REPRESENTATIVE FOR**
KENNETH GENE DIXON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80432**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-------|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**BONNIE FENTON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88830**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-------|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2502 of 3335

---

**Bonnie Fuller-Andrews**
3017 Golf Terrace
Danville, IL 61832

**Clm No 24161**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE GEORGE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34540**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE GEPFERT**
3120 COURTLAND BLVD.
SHAKER HEIGHTS, OH 44122

**Clm No 406**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2503 of 3335

---

**Bonnie Groves**
805 Seventh Avenue
Jasper, AL 35501

**Clm No 59338**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BONNIE HARPER**
2080 SCR 64
Mize, MS 39116

**Clm No 56339**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE HATTEN**
850 TWIN LAKE ROAD
GRAYSON LA 71435

**Clm No 38360**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2504 of 3335

---

**Bonnie Henderson**

2965 County Road 8

Happy, TX 79042

**Clm No 2417**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 30-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE HINTZ, PERSONAL REPRESENTATIVE FOR**

JAMES MATHEW CONWAY (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80827**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**BONNIE HINTZ, PERSONAL REPRESENTATIVE FOR**

RUTH CONWAY (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80274**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2505 of 3335

---

**Bonnie Hodge**
1206 Hodge Rd.
Jackson, MS 39209

**Clm No 45879**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Hradil**
5832 Penny Lane
Jacksonville, FL 32244

**Clm No 27374**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Ingram**
473 Burnt Chimney Rd
Wirtz, VA 24184

**Clm No 27440**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2506 of 3335

---

**Bonnie J. Turner**
151 Pelican Drive
Leakesville, MS 39451

**Clm No 46507**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE JEAN VASQUEZ, PERSONAL REPRESENTATIVE FOR**
MILES T. HARRISON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79934**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Bonnie Johnson**
221 Minor Rd. NE
Milledgeville, GA 31059

**Clm No 47414**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2507 of 3335

---

**Bonnie Jones**
562 Woodland Church Road
Hertford,  NC 27944

**Clm No 4612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE JUNE GODDEN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86241**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie L. Morgan, Estate**
411 Merchant Street
Fairmont, WV 26554

**Clm No 54029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2508 of 3335

---

**BONNIE L. TORRANS**
5001 OLD SHELL ROAD
MOBILE, AL 36608-

**Clm No 21316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Lay**
1312 Shady Lane
Columbus, OH 43227

**Clm No 12892**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE LEE**
RT. 1, BOX 1018 B
BROOKELAND TX 75931

**Clm No 39572**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### *Claims Details*

2509 of 3335

---

| **Bonnie Leffingwell** | **Clm No 27863** | Filed In Cases: 140 | |
|---|---|---|---|
| 1134 TS Rd 170 | Class | Claim Detail Amount | Final Allowed Amount |
| Chesapeake, OH 45619 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Bonnie Lynn** | **Clm No 70562** | Filed In Cases: 140 | |
|---|---|---|---|
| 4113 Sand Springs Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Gordo, AL 35466 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **BONNIE M. REED** | **Clm No 88477** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O EDWARD O. MOODY, PA | Class | Claim Detail Amount | Final Allowed Amount |
| 801 WEST 4TH ST. | | | |
| LITTLE ROCK, AR 72201 | UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2510 of 3335

---

**Bonnie Maness**
15 Twin Oaks Dr.
Hampton,  VA 23666

**Clm No 4993**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE MATTE**
3096 MIMOSA
PORT ARTHUR TX 77640

**Clm No 39982**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie May**
PO Box 152
Garrison, KY 41141

**Clm No 28112**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2511 of 3335

---

**BONNIE MCDANIEL**
4655 LANARK LANE
BEAUMONT TX 77706

**Clm No 40112**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie McDonald**
416 South 5th Street
Greybull,  WY 82426

**Clm No 5079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie McMillian**
113 Lyle Rd.
Belzoni, MS 39038

**Clm No 45692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### Claims Details                                                                    2512 of 3335

---

**BONNIE MENARD KELLY**                    **Clm No 39200**    Filed In Cases: 140
UNA P. JACKSON 343 SIR CEDRICK DRIVE
WOODVILLE TX 75979

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Mihovilovich**                    **Clm No 52816**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE MOORE**                    **Clm No 34816**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2513 of 3335

---

**Bonnie Moyer**
320 5th St
New Cumberland, PA 17070

**Clm No 28410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Nance**
5305 East Railroad Avenue
Gulfport, MS 39501

**Clm No 49410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE NEWSOME**
8327 Hwy 42
Prentiss, MS 39474-4932

**Clm No 57499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2514 of 3335

---

**BONNIE OHNHEISER**
P. O. BOX 884
BRIDGE CITY TX 77611

**Clm No 40743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Owens**
1234 Hwy 478
Pinola, MS 39149

**Clm No 45977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Ralph Louk**
11055 North Street
Garrettsville, OH 44231

**Clm No 13174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2515 of 3335

---

**Bonnie Ratcliff**
P.O. Box 65
Jayess, MS 36941

**Clm No 51349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BONNIE REESE**
29 BELLCHASE GARDENS RD.
BEAUMONT TX 77706

**Clm No 41403**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BONNIE SABBAGH**
7411 KINGS MILL RD.
COTTONDALE AL 35453

**Clm No 41762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2516 of 3335

---

**BONNIE SLATON**
1371 MONAHAN ROAD
MT. VIEW AR 72560

**Clm No 42118**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Sturgis**
1212 Scenic Drive
Southlake, TX 76092

**Clm No 19575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE SWANSON**
2171 FOREMAN ROAD
ORANGE TX 77630

**Clm No 42527**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2517 of 3335

---

**BONNIE SWANSON**
1006 CLARK STREET
ORANGE TX 77630-7611

**Clm No 42528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Sylvester**
23 Gilbert Sylvester Rd
Beaumont, MS 39423

**Clm No 47508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE TAYLOR**
1184 COUNTY RD 3068
KIRBYVILLE TX 75956

**Clm No 42586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2518 of 3335

---

**Bonnie Thom**
4082 Skyline Dr
Ashland, KY 41102

**Clm No 29648**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Turner**
151 Pelican Drive
Leakesville, MS 39451

**Clm No 46506**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Ueltschy**
682 State Run Road-Box 87
Porters Falls, WV 26162

**Clm No 29740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2519 of 3335

---

**Bonnie Walker**
4015 State Hwy 149
Beckville, TX 75631

**Clm No 33633**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BONNIE WHITAKER, PERSONAL REPRESENTATIVE FOR**
MARSHALL S. GOSNELL (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80350**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Bonnie Wingrove**
225 Sycamore Ave
Moundsville, WV 26041

**Clm No 30047**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2520 of 3335

---

**BONNIE WOOLEY**
23 County Road 612
Walnut, MS 38683-8306

**Clm No 58812**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Booker  Smith**
1907 Red Oak Rd
Haughton, LA 71037

**Clm No 33594**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Booker Bone**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66102**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2521 of 3335

---

**Booker Brown**
8022 Larkspur
Texas City, TX 77591

**Clm No 66307**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Booker Cannon**
1500 E. 193rd St.  Apt. 305
Euclid, OH 44117

**Clm No 8401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Booker Foster**
c/o Mirian Naomi Foster
1042 Highway 481 North
Morton, MS 39117

**Clm No 50752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2522 of 3335

---

**Booker Gray**
534 BT Road
Lake, MS 39092

**Clm No 44177**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Booker Gulley**
C/o Adline Gulley
1354 Gulf Field Drive
Mobile, AL 36605

**Clm No 68573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Booker Law**
c/o Lucille P. Law
681 Leslie Avenue
Mobile, AL 36617

**Clm No 70261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                             2523 of 3335

---

**Booker Love**                          **Clm No 44465**    Filed In Cases: 140
201 Carver Street
Indianola, MS 38751                       Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Booker Reed**                          **Clm No 72202**    Filed In Cases: 140
P.o. Box 144
Quinton, AL 35130                         Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**BOOKER T. COLLINS**                    **Clm No 20697**    Filed In Cases: 140
2200 HILLWOOD DRIVE, WEST
MOBILE, AL 36605-                         Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2524 of 3335

---

**BOOKER T. CUNNINGHAM**
POST OFFICE BOX 1592
PASCAGOULA, MS 39568-

**Clm No 20726**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BOOKER T. HUGHES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Booker T. Jr. Brent**
301 Highway 43 North
Mendenhall, MS 39114

**Clm No 48078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

## Claims Details

2525 of 3335

---

**Booker T. Jr. Brent**
301 Highway 43 North
Mendenhall, MS 39114

**Clm No 48079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOOKER T. MERRITT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87067**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOOKER T. PATTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

---

*Claims Details*

2526 of 3335

---

**BOOKER T. RICHARDSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85534**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOOKER T. THOMAS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88758**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**BOOKER T. VAUGHN, JR.**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85929**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2527 of 3335

---

**BOOKER T. WARE**

C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85982**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOOKER WASHINGTON**

827 Deer Park St.
Jackson, MS 39203

**Clm No 58572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOOKER WASHINGTON**

P.O. BOX 1711
Collins, MS 39428

**Clm No 58577**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2528 of 3335

---

**Borden Steeves**
918 Reed Canal Road Lot #347
South Daytona, FL 32119

**Clm No 64599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BORDEN STEEVES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75281**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**BORIE NATRINA MINOR**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2529 of 3335

---

**BORIS V. KHOLODENKO**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Borjas Celia**
907 Perkins
Robstown, TX 78380

**Clm No 66714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Borome Closel**
1904 solly Ave
Philadelphia, PA 19152

**Clm No 26009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

**Claims Details**

2530 of 3335

---

**BOWDEN WILLIAMS**

141 Williams Woods Dr

Magee, MS 39111-3098

**Clm No 58718**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bowdoin B Crowninshield**

P.O. Box 777

Marblehead, MA  1945

**Clm No 32415**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bowdoin Miller**

4 Zion Court

Groton, CT 06340

**Clm No 20069**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2531 of 3335

---

**Bowser Ware**
3 McCabe St
Natchez, MS 39120

**Clm No 48046**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOYCE DOVER**
102 Berry Lane
Woodville, MS 39669

**Clm No 55857**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOYCE DYE**
145 Pruitt Road
Shaw, MS 38773

**Clm No 55896**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2532 of 3335

---

**Boyce Lambert**
196 Riverbend Road
Ranger, WV 25557

**Clm No 27784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOYCE MORRIS**
P.O. BOX 22
MOUNT BELVIEW TX 77580

**Clm No 40513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Boyd  Smith, Jr., Estate**
5381 Mays Branch Road
Lavalette, WV 25535

**Clm No 54136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2533 of 3335

---

**Boyd Bowers**
252 East 350 North
Blackfoot, ID 83221-0000

**Clm No 60365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOYD BOWERS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77200**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Boyd Burton, Jr.**
2832 Sagamore Road
Toledo, OH 43606

**Clm No 8283**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2534 of 3335

---

**BOYD COLEMAN**
4522 Ramona
Corpus Christi, TX 78416

**Clm No 66915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOYD CONLEY**
112 WICHITA STREET
BYERS TX 76357

**Clm No 36601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Boyd Harris**
3096 Templeton Road
Leavittsburg, OH 44430

**Clm No 11122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2535 of 3335

---

**BOYD KLIEWER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Boyd Kliewer**
1022 State Hwy 85
Geneva, AL 36360

**Clm No 62567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOYD PAGE**
5067 PINE KNOB TRAIL
CLARKSTON, MI 48346

**Clm No 668**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2536 of 3335

---

**Boyd Rogers**
13980 Baumhart Rd.
Oberlin, OH 44074

**Clm No 15605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Boyd V. Jackson, Jr.**
5380 Dupont Rd.
Parkersburg, WV 26101

**Clm No 1477**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 17-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Boyd Weber**
42001 Oberlin-Elyria Rd.
Elyria, OH 44035-7409

**Clm No 17845**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2537 of 3335

---

**BRACY BOREL**
2516 BO'S HOLLOW LANE
SALEM MO 65560

**Clm No 35775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brad Amrich**
2933 Rexford Road
Youngstown, OH 44511

**Clm No 7090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brad Blair**
2516 Hess Ave
Wheeling, WV 26003

**Clm No 25493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2538 of 3335

---

**BRAD LACKEY, PERSONAL REPRESENTATIVE FOR**

OLIVER J. WILLIS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        23-Mar-2017

Bar Date

Claim Face Value

---

**BRAD LEE BATES, PERSONAL REPRESENTATIVE FOR**

LESTER L. BATES (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        23-Mar-2017

Bar Date

Claim Face Value

---

**BRAD MAXWELL**

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

**Clm No 78104**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        20-Mar-2017

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail:** claimsmanager@omnimgt.com               **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

**Claims Details**

2539 of 3335

---

**Brad Morrow**
PO Box 221
Washington, WV 26181

**Clm No 28398**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bradford A. Cobb, Estate**
286 Forest Road
Hurricane, WV 25526

**Clm No 53881**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bradford Clemmons**
453 Bridge Water Dr
Oregon, OH 43616

**Clm No 25989**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2540 of 3335

---

**Bradford Fortune**
P.O. BOX 265
Ruston, LA 71273

**Clm No 51148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Bradford Handy**
32956 Webber Road
Avon Lake, OH 44012

**Clm No 11030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Bradford Hedges**
718 Dove Ave
Port Orange, FL 32129

**Clm No 27176**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

2541 of 3335

---

**Bradford L. Edwards**
7819 NW 228 Street
Raiford, FL 32026-4400

**Clm No 1451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 21-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bradford Rossetti**
7924 State Rt
South Gibson,  PA 18842

**Clm No 5781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bradford Workman**
4314 Stella St
Parkersburg, WV 26104

**Clm No 30090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

2542 of 3335

---

**BRADIE HARRIS**
738 5Th Street
West Point, MS 39773

**Clm No 68816**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRADLEY BERRY**
P O Box 254
Cusseta, GA 31805

**Clm No 55153**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bradley Burrough**
3685 Glen Dale Heights Rd
Glen Dale, WV 26038

**Clm No 25754**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

**Claims Details**                                                                        2543 of 3335

---

**BRADLEY CHASE**                          **Clm No 77008**   Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class            Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                           UNS                 Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Bradley Chase**                          **Clm No 60722**   Filed In Cases: 140
P.O. Box 292
104 Summer Street                        Class            Claim Detail Amount      Final Allowed Amount
Lanesboro, MA 01237
                                          UNS                  $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Bradley Daniel Taylor**                  **Clm No 53267**   Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                    Class            Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                          UNS                  $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2544 of 3335

**Bradley Dever**
78 Central Ave.
Wheelersburg, OH 54694

**Clm No 9494**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**BRADLEY DUBE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78234**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Bradley Dube**
55 Bemis St.
Berlin, NH 03570

**Clm No 61242**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2545 of 3335

---

**Bradley Errington** | **Clm No 9913** | Filed In Cases: 140
325 Breckenridge Oval
Elyria, OH 44035

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRADLEY FOLSE** | **Clm No 56032** | Filed In Cases: 140
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bradley Hampton** | **Clm No 59348** | Filed In Cases: 140
PO Box 726
Pioche, NV 89043

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

2546 of 3335

---

**Bradley Kovarik**
PO Box 384
Smithfield, OH 43948

**Clm No 27743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bradley P. Conklin**
89 Cedar Flats Rd.
Stony Point, NY 10980

**Clm No 956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRADLEY RAY CARLEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2547 of 3335

---

**Bradley Rue**
5823 Overdale
Houston, TX 77033

**Clm No 72541**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bradley Smith**
632 Lexington Place
Connersville, IN 47331

**Clm No 24571**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bradley Strong**
1335 Greenwood
Akron, OH 44320

**Clm No 16872**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2548 of 3335

---

**BRADLEY WILLIAMSON, JR.**
C/O ANDREW JAY THAV, ESQ.
24725 W. 12 MILE RD, STE 110
SOUTHFIELD, MI 48034-

**Clm No 21388**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRADY BANKS, JR.**
12435 LLOYD ROAD
IRVINGTON, AL 36544-3048

**Clm No 20595**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brady Dugan**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2549 of 3335

---

**BRADY HOLLIS TOLBERT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brady J.W.**
891 Chase Lane
Houston, TX 77091

**Clm No 69481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brady Maben**
216 Clinton Ave.
Elyria, OH 44035

**Clm No 13257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                2550 of 3335

---

**Brady Seebaugh**                     **Clm No 29161**   Filed In Cases: 140
RR 3 Box 55a
Washington, WV 26181              | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Brakefield Nina**                    **Clm No 71448**   Filed In Cases: 140
109 37th Ave. NE
Birmingham, AL 35215             | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Branden Brown**                      **Clm No 52014**   Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road            | Class | Claim Detail Amount | Final Allowed Amount |
Novato, CA 94948                 | --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2551 of 3335

---

**BRANDI MCGAHEE, PERSONAL REPRESENTATIVE FOR**

WILLIAM EBEN MCGAHEE SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79855**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**BRANDI POWELL**

3960 ARBOR TRACE DR.
LYNN HAVEN FL 32444

**Clm No 41170**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brandon Belken**

649 Remington
Kilgore, TX 75662

**Clm No 42**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Oct-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2552 of 3335

---

**BRANDON BURRELL**
7220 HWY 12
VIDOR TX 77662

**Clm No 36112**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRANDON DUROUSSEAU**
2634 SCARLETT DRIVE
LAKE CHARLES LA 70611

**Clm No 37268**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BRANDON RIVERS**
1240 ELIZABETH STREET APT 103
DENVER CO 80206

**Clm No 41552**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2553 of 3335

| **BRANDON STANLEY, PERSONAL REPRESENTATIVE FOR** | **Clm No 79139** | Filed In Cases: 140 | |
|---|---|---|---|
| HARRY STANLEY (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **BRANDON TILLMAN** | **Clm No 21312** | Filed In Cases: 140 | |
|---|---|---|---|
| 5500 MYRON MASSEY BLVD. | Class | Claim Detail Amount | Final Allowed Amount |
| FAIRFIELD, AL 35064- | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **BRANDON VEALS** | **Clm No 35032** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                                                           2554 of 3335

---

**BRANDY ANDERSON, PERSONAL REPRESENTATIVE FOR**

CLAUDE T. ANDERSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**BRANDY GUIDROZ**

5105 WOODLAND CIRCLE
ORANGE TX 77630

**Clm No 38088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BRANDY JOHNSON**

FOR THE ESTATE OF DWAIN A. JOHNSON
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88205**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2555 of 3335

---

**Brant Hill**
1456 First Street NE
Massillon, OH 44646

**Clm No 11464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Branty H. Pettigrew**
201 Winfield Street
Fairmont, WV 26554

**Clm No 53748**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRASFIELD STACY**
1706 Williams Street
Mobile, AL 36617

**Clm No 58202**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2556 of 3335

---

**Braswell Johnston**
c/o Donna J. Duke & Lynne J. Burton
205 Worthington Dr.
Trussville, AL 35173

**Clm No 69804**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Braulio  Esquilin**
245 West Hollyfern Place
Beverly Hills, FL  34465

**Clm No 32500**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Braxton Allen**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 65499**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                                    2557 of 3335

| Braxton Moore | | Clm No 50980 | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. Box 13055 | | Class | Claim Detail Amount | Final Allowed Amount |
| East Dublin, GA 31027 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| BRAXTON, JR. THOMPSON | | Clm No 828 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 8561 CONDIT RDPO BOS 232 | | Class | Claim Detail Amount | Final Allowed Amount |
| HOMER, MI 49245 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 21-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Brenda  Woodyard, Estate | | Clm No 54137 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 54 Corey Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Poca, WV 25159 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2558 of 3335

---

**Brenda Babb**
318 Westwood Drive
Suffolk, VA 23434

**Clm No 2562**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**BRENDA BALBERO**
94 LAMAR SMITH ROAD
POPLARVILLE, MS 39470

**Clm No 20594**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**BRENDA BATTLE**
3404 SCOTT, APT. #6
HOUSTON TX 77004

**Clm No 35523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

*Claims Details*                                                                        2559 of 3335

---

**Brenda Beard**                          **Clm No 50192**    Filed In Cases: 140
781 Evergreen Rd
Dublin, GA 31021                          Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**BRENDA BELL**                           **Clm No 35571**    Filed In Cases: 140
5120 ADA AVENUE
BEAUMONT TX 77708                         Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Brenda Bentley**                        **Clm No 22634**    Filed In Cases: 140
154 Jeremy Lane
Lincoln, AL 35096                         Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

2560 of 3335

---

**Brenda Biondo**
422 Lookout Lane
Dickinson, TX 77539

**Clm No 45102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Brenda Black**
2512 Pleasant Road
Fuquay Varina, NC 27526

**Clm No 24732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Blackwell**
730 Bold Street
Portsmouth, VA 23701

**Clm No 2775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2561 of 3335

---

**BRENDA BOUDREAUX**
3408 LAWRENCE AVENUE
NEDERLAND TX 77627

**Clm No 35802**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA BOUDREAUX**
3408 LAWRENCE AVENUE
NEDERLAND TX 77627

**Clm No 35805**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Boyd**
c/o Allstate
1524 Volvo Parkway., Suite C
Chesapeake, VA 23320

**Clm No 2862**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2562 of 3335

---

**Brenda Boykin**
132 Taylor Drive
Morton, MS 39117

**Clm No 43827**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Boyt**
770 Apple Road
Meansville, GA 30256

**Clm No 50171**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA BRANTLEY**
FOR THE ESTATE OF DELMA PAUL BRIGGS
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88494**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2563 of 3335

---

**Brenda Brooks Jones**
3925 West Market Street
Snow Hill, MD 21863

**Clm No 2938**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Brown**
1688 SCR 1
Taylorsville, MS 39168

**Clm No 46730**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Brown**
142 David Dr Apt D6
Elyria, OH 44035

**Clm No 8089**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### *Claims Details*

2564 of 3335

---

**Brenda Burch**
510 Riley Circle Avenue SE
Canton, OH 44707

**Clm No 8218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA BURNSIDE**
9518 GENE STREET
NEEDVILLE TX 77461

**Clm No 36111**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Busby**
2063 West Victory Drive
Mobile, AL 36606

**Clm No 59162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2565 of 3335

---

**Brenda Bush**
1106 US 60 E
Grayson, KY 41143

**Clm No 25763**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA BYRDSONG**
FOR THE ESTATE OF MELBA R. JOHNSON
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88075**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Brenda Calhoun**
557 Lynmore Cir.
Macon, GA 31206

**Clm No 49500**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2566 of 3335

---

**Brenda Cato**
457 Unionville Rd.
Barnsville, GA 30204

**Clm No 49074**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Cooper**
5128 Dundee Lane
Virginia Beach, VA 23464

**Clm No 3297**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Copeland**
871 SCR 107
Louin, MS 39338

**Clm No 50404**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2567 of 3335

---

**Brenda Copeland**
PO Box 834
Manchester, GA 31816

**Clm No 51756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Crank**
2202 Spring Valley Dr
Huntington, WV 25704

**Clm No 26149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Crawford**
5480 Warrior Jasper Road
Dora, AL 35062

**Clm No 59228**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2568 of 3335

---

**BRENDA CRISSMAN**
P.O. BOX 820622
HOUSTON TX 77282-0622

**Clm No 36748**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Brenda Crosby**
334 David Crosby Road
Laurel, MS 39443

**Clm No 48372**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA DEE HENDERSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87165**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

---

*Claims Details*                                                                2569 of 3335

---

**BRENDA DERESE TRITICO**                    **Clm No 36999**    Filed In Cases: 140
2734 S. KITCHEN
PORT NECHES TX 77651

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Dickerson**                    **Clm No 51801**    Filed In Cases: 140
Post Office Box 466
Leakesville, MS 39451

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Diggs-Etheridge**                    **Clm No 3542**    Filed In Cases: 140
5809 Frament Ave. Apt.#201
Norfolk,  VA 23502

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2570 of 3335

**Brenda Dunn**
1506 Levee Road
Corinth, MS 38834

**Clm No 44079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Brenda Edwards**
P.O. Box 412
Richton, MS 39476

**Clm No 51245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Brenda Ellis**
3622 Fulton Street
Saginaw, MI 48601

**Clm No 22899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2571 of 3335

---

**Brenda Evans**
16943 Sprecher Rd.
Sharpsburg,  MD 21782

**Clm No 3719**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda F. West**
2421 E. Princess Anne Road Apt C
Norfolk,  VA 23504

**Clm No 6595**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA FARRIS**
3168 MARIONWOOD DRIVE
PORT NECHES TX 77651

**Clm No 37454**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2572 of 3335

---

**BRENDA FOSTER**
FOR THE ESTATE OF FUTURE MAE HILL
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | | |
|-------|---------------------|----------------------|
| Date Filed | 24-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Brenda G. Merashoff**
1609 Armstrong Avenue
Fairmont, WV 26554

**Clm No 53686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | | |
|-------|---------------------|----------------------|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Brenda G. Sanderlin**
2619 Oklahoma Ave.
Norfolk,  VA 23513

**Clm No 5828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | | |
|-------|---------------------|----------------------|
| Date Filed | 1-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2573 of 3335

---

**BRENDA GAIL HERNANDEZ**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88784**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**BRENDA GLASCO**
3747 STATE HWY 31 WEST
KILGORE TX 75662

**Clm No 37872**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Goosley**
1320 Loomis Avenue
Scranton, PA 18504

**Clm No 26899**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              2574 of 3335

---

**BRENDA GORE-USHER**                    **Clm No 37961**    Filed In Cases: 140
194 WHITE OAK CIRCLE
TRINITY TX 75862                          Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                $1.00

                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BRENDA GOTCHER**                       **Clm No 37969**    Filed In Cases: 140
3015 MEMPHIS AVENUE
NEDERLAND TX 77627                        Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                $1.00

                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Brenda Grant**                         **Clm No 10739**    Filed In Cases: 140
1728 Sheffield Drive
Akron, OH 44320                          Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                $1.00

                                                            $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2575 of 3335

---

**BRENDA GRUBBS**
340 HWY 1311
VIDOR TX 77662

**Clm No 38081**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA GUIDROZ**
2442 EVA STREET
ORANGE TX 77632

**Clm No 38089**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA H. REYMOND**
125 IRONWOOD COVE
PASS CHRISTIAN, MS 39571-

**Clm No 21196**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail:** claimsmanager@omnimgt.com          **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2576 of 3335

---

**BRENDA HERNDON, PERSONAL REPRESENTATIVE FOR**

**Clm No 81892**    Filed In Cases: 140

RUBEARL JUNIOUS BARROW (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Brenda Hill**

**Clm No 23084**    Filed In Cases: 140

279 A County Road 101

Oxford, MS 38655

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Hite**

**Clm No 51434**    Filed In Cases: 140

P.O. Box 927

Lucedale, MS 39452

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2577 of 3335

---

**BRENDA HOLLAND**
8109 ASPEN
TEXAS CITY TX 77591

**Clm No 38596**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA HOLSTEAD**
3148 BRYAN STREET
GROVES TX 77619

**Clm No 38639**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA HOOD**
14192 LETTIE LN
BEAUMONT TX 77705

**Clm No 38648**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2578 of 3335

---

**BRENDA HOWARD**
2896 KAREN ROAD
COLLEGE PARK, GA 30337-

**Clm No 20905**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Huff**
401 Tiki Way
Chesapeake,  VA 23322

**Clm No 4438**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Hunter**
1221 Lakeview Drive
Portsmouth,  VA 23701

**Clm No 4459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2579 of 3335

---

**Brenda Hunter**
1221 Lakeview Drive
Portsmouth,  VA 23701

**Clm No 4460**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA HURD**
7014 OARK DR.
DAPHNE AL 36526

**Clm No 38772**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Jackson**
29 Victorian Commons Rd
Winfield, WV 25213

**Clm No 27457**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc* 3/30/2018 5:48:22 PM

*Claims Details* 2580 of 3335

---

**BRENDA JEAN EDWARDS, PERSONAL REPRESENTATIVE FOR**

ALEXANDER ESPIE (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80192**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Brenda Jean Gay**

2410 Woodland Bluff Drive
Herber Springs, AR 72543

**Clm No 47645**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA JEAN JORDAN**

C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88070**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2581 of 3335

---

**Brenda Jill Aldene Howland**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Johnson**
1015 Alban St
St Albans, WV 25177

**Clm No 27509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA JONES**
210 RAINBOW DR PMB 11028
LEVINGSTON TX 77399-2010

**Clm No 39096**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2582 of 3335

---

**Brenda Jones**
130 Chester St.
Prattville, AL 36066

**Clm No 69919**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Jones**
1436 Milldale Rd
Portsmouth, OH 45662

**Clm No 27554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA JOYCE RAINEY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87507**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                               2583 of 3335

---

**BRENDA JOYCE RIDDLE**                    **Clm No 88445**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                           Class         Claim Detail Amount        Final Allowed Amount
LITTLE ROCK, AR 72201
                                           UNS                 Unknown

Date Filed            24-Mar-2017
Bar Date
Claim Face Value

---

**BRENDA JOYCE WILSON**                    **Clm No 88165**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                           Class         Claim Detail Amount        Final Allowed Amount
LITTLE ROCK, AR 72201
                                           UNS                 Unknown

Date Filed            24-Mar-2017
Bar Date
Claim Face Value

---

**BRENDA KAYE GRIMBLE**                    **Clm No 38070**    Filed In Cases: 140
1019 RUBY LANE
ORANGE TX 77630                            Class         Claim Detail Amount        Final Allowed Amount

                                           UNS                 $10,000.00
                                                               $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              2584 of 3335

---

**Brenda Kirby**                     **Clm No 44420**    Filed In Cases: 140
6589 Clifton Hillsboro Rd
Forest, MS 39074                     Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Brenda Kuykendall**                **Clm No 27773**    Filed In Cases: 140
395 Edwin Lanford Rd
Woodruff, SC 29388                   Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BRENDA LANKFORD**                  **Clm No 39455**    Filed In Cases: 140
P.O. BOX 192
SPURGER TX 77660                     Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2585 of 3335

---

**BRENDA LEE BANKS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**BRENDA LEE EAST, PERSONAL REPRESENTATIVE FOR**
ANITA MARIE BYRD (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Brenda Lohman**
7 Geranium Place
Baltimore,  MD 21220

**Clm No 4925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                                           2586 of 3335

---

**BRENDA LONG, PERSONAL REPRESENTATIVE FOR**

JOHN R. HOBBS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**BRENDA LUCILLE HILL**

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

**Clm No 87111**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA LUNSFORD, PERSONAL REPRESENTATIVE FOR**

WALTER BERT LUNSFORD (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80576**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:48:22 PM

*Claims Details*                                                                2587 of 3335

---

**Brenda Lynch**                          **Clm No 4953**     Filed In Cases: 140
2510 Rock Creek Drive
Chesapeake,  VA 23325

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value     $1,250.00

---

**Brenda Malone**                         **Clm No 13315**    Filed In Cases: 140
9211 LaGrange Road
Louisville, KY 40242

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value     $1.00

---

**Brenda Mann**                           **Clm No 4995**     Filed In Cases: 140
110 Willow Lane
Madison Heights,  VA 24572

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2588 of 3335

---

**Brenda McDoulett**
651 N Quapow
Skiatook, OK 74070

**Clm No 22**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 11-Oct-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BRENDA MCEACHERN**
73 SIXTH AVE.
CHICKASAW AL 36611

**Clm No 40126**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda McGill**
3010 Denwood Ave
Moundsville, WV 26041

**Clm No 28193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2589 of 3335

---

**BRENDA MCKEEVER**
FOR THE STATE OF ARETHA DABNEY
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**BRENDA MCLAURIN**
P.O. BOX 1112
Magee, MS 39111

**Clm No 57309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA MEICHT, PERSONAL REPRESENTATIVE FOR**
ROBERT LORAN MEICHT (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2590 of 3335

---

**BRENDA MELANCON**
137 EAST LAKEVIEW CIRCLE
MANY LA 71449

**Clm No 40226**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA MEYER**
6002 MCADAMS LANE
ROSHARON TX 77583

**Clm No 40262**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BRENDA MILLER**
2970 CR 4191
ORANGE TX 77632

**Clm No 40317**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2591 of 3335

---

**Brenda Mitchell**
100 Peak View Lane
Pembroke, VA 24136

**Clm No 23392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA MOONEY, PERSONAL REPRESENTATIVE FOR**
JESSE COURTS MOONEY III (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Brenda Moorman**
P.O. Box 252
Omega, GA 31775

**Clm No 51141**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2592 of 3335

---

**BRENDA NEZAT**
658 REDWOOD DR.
ORANGE TX 77632

**Clm No 40673**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Nicholson Dailey**
255 Pickens Drive
Pendleton, SC 29670

**Clm No 23455**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Nunley**
320 San Jose
Toledo, OH 43615

**Clm No 14479**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2593 of 3335

---

**BRENDA ODOM**
270 TURTLE CREEK DR.
SILSBEE TX 77656

**Clm No 40734**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA OWEN**
32072 FM 1847
LOS FRESNOS TX 78566

**Clm No 40800**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Palmer**
871 Warren Chapel Rd
Fleming, OH 45729

**Clm No 28574**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

**Claims Details**

2594 of 3335

---

**BRENDA PARKER**
P.O. BOX 341
DEQUINCY LA 70633

**Clm No 40855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA PEOPLES**
P.O. BOX 1366
GILMER TX 75645

**Clm No 40952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Postlethwait**
214 Pike Street
New Martinsville, WV 26155

**Clm No 28752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2595 of 3335

---

**BRENDA REED**
207 SO.MOBBERLY AVENUE
LONGVIEW TX 75602

**Clm No 41379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Reed**
500 Virginia Avenue Apt 405
Towson,  MD 21286

**Clm No 5644**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA REESE**
6032 STONEVIEW AVE.
BAKER LA 70714

**Clm No 41400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2596 of 3335

---

**Brenda Reichenbach**
3402 Cascadia Dr.
Houston, TX 77082

**Clm No 52**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Oct-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Brenda Reynolds**
P.O. Box 6
Battery Park,  VA 23304

**Clm No 5679**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Brenda Robinson**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22440**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2597 of 3335

---

**Brenda Rush**
8717 Waynesburg Pike Road
Cameron, WV 26033

**Clm No 29042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Brenda Rush**
8717 Waynesburg Pike Road
Cameron, WV 26033

**Clm No 29044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Brenda Rush**
8717 Waynesburg Pike Road
Cameron, WV 26033

**Clm No 29043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:48:22 PM

*Claims Details*

2598 of 3335

---

**Brenda Rust**
4770 Open Greens Drive
Vriginia Beach,  VA 23462

**Clm No 5810**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Sewell**
4500 Dyers Court
Northport, AL 35476

**Clm No 72790**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA SHACKELFORD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87281**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2599 of 3335

---

**BRENDA SIMONTON**
2805 KERRVILLE DRIVE
MESQUITE, TX 75181-

**Clm No 21244**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Slade**
1100 Lakeridge Road Apt 103
Hampton,  VA 23666

**Clm No 5995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Slaughter**
PO Box 1314
Corinth, MS 38834

**Clm No 44826**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2600 of 3335

---

**Brenda Sledge**
P.O. Box 965
Roanoke Rapids,  NC 27870

**Clm No 6000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA SMITH**
1163 STEWART RD.
MOBILE AL 36605

**Clm No 42208**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA SMITH**
1913 ALLISON ST.
MOBILE AL 36617

**Clm No 42203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                           2601 of 3335

---

**Brenda Spencer**                     **Clm No 16606**    Filed In Cases: 140
393 Norwood Avenue
Youngstown, OH 44504          Class              Claim Detail Amount          Final Allowed Amount

                                          UNS                     $1.00
                                                                  $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Brenda Spillman**                    **Clm No 6118**     Filed In Cases: 140
501 Raton Ct.
Chesapeake, VA 23323          Class              Claim Detail Amount          Final Allowed Amount

                                          UNS                     $1.00
                                                                  $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Brenda Stender**                     **Clm No 29473**    Filed In Cases: 140
PO Box 49
Ceredo, WV 25507              Class              Claim Detail Amount          Final Allowed Amount

                                          UNS                     $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2602 of 3335

---

**Brenda Stender**
PO Box 49
Ceredo, WV 25507

**Clm No 29474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Stokley**
1440 Turnpike Road
Elizabeth City,  NC 27909

**Clm No 6202**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA SUE JONES**
210 RAINBOW DR PMB 11028
LIVINGSTON TX 77399-2010

**Clm No 39126**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2603 of 3335

---

**BRENDA SUE TOMLIN (DAVIS)**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87700**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**BRENDA SUE TRENTHAM**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86058**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Sweat**
Post Office Box 283
Hampton, FL 32044

**Clm No 59736**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2604 of 3335

---

**Brenda Taylor**
110 Douglas Street
Laurens, SC 29360

**Clm No 23786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Troesch**
6509 Putnam Drive
Circleville, OH 43113

**Clm No 2299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA VINES**
4748 76TH STREET
PORT ARTHUR TX 77642

**Clm No 42989**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                      2605 of 3335

---

**BRENDA VINKLAREK**                    **Clm No 42992**    Filed In Cases: 140
1611 VIKING DRIVE
HOUSTON TX 77018                        Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Brenda Wagner**                       **Clm No 24639**    Filed In Cases: 140
4401 E Lambert Avenue
Rosedale, IN 47874                      Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Brenda Waldrop**                      **Clm No 49218**    Filed In Cases: 140
5 Spurce St.
Convington, GA 30014                    Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2606 of 3335

---

**Brenda Walker**
459 LS Ingram Rd
Sparta, GA 31087

**Clm No 49078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA WEEKS, PERSONAL REPRESENTATIVE FOR**

BURLE NYGAARD (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81214**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Brenda Wells**
2009 Middle Valley Drive
Roanoke, VA 24012

**Clm No 29904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2607 of 3335

---

**BRENDA WESSON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**BRENDA WILKERSON**
6901 CARY HAMILTON RD APT D-28
THEODORE AL 36582

**Clm No 43346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Williams**
807 Oakdale Drive
Elizabeth City,  NC 27909

**Clm No 6684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2608 of 3335

---

Brenda Wilson
692 Courage Ct SE
Port Orchard, WA 98366

**Clm No 33724**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BRENDA WILSON**
190 CORLEY LANE
LIVINGSTON TX 77351

**Clm No 43461**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA WISNIEWSKI**
1110 SWEET GUM LANE
KINGWOOD TX 77339

**Clm No 43522**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2609 of 3335

---

**BRENDA WOMACK**
FOR THE ESTATE OF BARBARA JEAN BELL
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87568**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|---|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**BRENDA WOOLARD**
10295 SUMMER HILL RD
MERCHANICSVILE VA 23111

**Clm No 43577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA YOUNGBLOOD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2610 of 3335

---

**Brenda Ziegler**
519 Dakota Ave.
Niles, OH 44446

**Clm No 18513**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**BRENDEN H JOHNSON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**BRENDIX GLASGOW**
55 COUNTY ROAD 151
TISHOMINGO, MS 38873

**Clm No 20832**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2611 of 3335

---

**BRENT GOATES, PERSONAL REPRESENTATIVE FOR**

MAX L. GOATES (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Brent Hancock**

c/o Loydale Richardson
294 Abner Jackson Pwy # 220
Lake Jackson, TX 77566

**Clm No 68696**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENT MCRAE, PERSONAL REPRESENTATIVE FOR**

KARL MACKAY MCRAE (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

2612 of 3335

---

**Brent Morgan, Sr.**
11135 Akron Road
Marshallville, OH 44645

**Clm No 14159**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brent Morris**
1101 Victoria Drive
Mccalla, AL 35111

**Clm No 71274**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENT VAN SCOY**
MARTHA JANE VANSCOY
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83852**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2613 of 3335

---

**Brenton Sanders**
130 Parmely Ave.
Elyria, OH 44035

**Clm No 15851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brett Birgensmith, Executor of the**
Estate of William F. Birgensmith, Deceased
c/o Kline & Specter PC
Attn: Priscilla Jimenez
1525 Locust St.
Philadelphia, PA 19102

**Clm No 78570**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000,000.00       |                      |
|       | $1,000,000.00       |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000,000.00 |

---

**BRETT C. HEIM, PERSONAL REPRESENTATIVE FOR**
KENNETH RAYMOND HEIM (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2614 of 3335

---

**BRETT H. GRAHAM**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82765**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**BRETT HOPPER, PERSONAL REPRESENTATIVE FOR**
ROBERT BRUCE MELCHER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81030**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Brett Peterson**
1206 Pennsylvania Avenue
Steubenville, OH 43952

**Clm No 14863**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100            E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2615 of 3335

---

**BRETT SMITH**
3230 TYRRELL STREET
PORT ARTHUR TX 77642

**Clm No 42142**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brett Walker**
17820 Brittany Woods
Chagrin Falls, OH 44023

**Clm No 17662**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brewster Harris**
333 Country Oaks Drive
Tuscaloosa, AL 35405

**Clm No 23047**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2616 of 3335

---

**Brian Ady**
108 Main Street
Powhatan Point, OH 43942

**Clm No 25160**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian Bunnell**
1318 Constitition Ave.
Sidney, OH 45365

**Clm No 8213**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian Campbell**
2122 Smith Road
Hamilton, OH 45013

**Clm No 8375**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2617 of 3335

---

**Brian Carroll**
54802 Cove Rd
Powhatan Point, OH 43942

**Clm No 25852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Brian Caudill**
3636 Curtis Avenue SE
Warren, OH 44484

**Clm No 8552**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Brian Chabot**
3523 Chessington Street
Clermont, FL 34711

**Clm No 3164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2618 of 3335

---

**BRIAN CLARKE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Brian Cordale Irby**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian Cummiskey**
22 Redwood Drive
Coventry, RI 2816

**Clm No 19888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2619 of 3335

---

**BRIAN D. SUEN, PERSONAL REPRESENTATIVE FOR**

LAWRENCE G. SUEN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**BRIAN DAVID AHERN, PERSONAL REPRESENTATIVE FOR**

ROBERT JOSEPH AHERN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**BRIAN ELLISON**

7308 AUTUMN LAKE COURT
SUMMERFIELD NC 27358

**Clm No 37359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2620 of 3335

---

**BRIAN EUGENE MARYMEE, PERSONAL REPRESENTATIVE FOR**

ROBERT EUGENE MARYMEE (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 78889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**BRIAN FARRELL**

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

**Clm No 74666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Brian Foley**

129 King Phillip Road

Worcester, MA 01606

**Clm No 2075**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:48:22 PM

*Claims Details*                                                                    2621 of 3335

---

**BRIAN FOLKS**                          **Clm No 37529**    Filed In Cases: 140
15437 DYNA STREET
CORPUS CHRISTI TX 78418                   Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Brian Goddu**                          **Clm No 2095**     Filed In Cases: 140
140 Ward Street
Chicopee, MA 01020                       Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**BRIAN GOODEN**                         **Clm No 68396**    Filed In Cases: 140
1116 Avenue E
Birmingham, AL 35218                     Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2622 of 3335

---

**Brian Grupp**
P.O. Box 25875
Baltimore,  MD 21224

**Clm No 4096**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian Halenar**
9270 Huggins Lane
Reynoldsburg, OH 43608

**Clm No 27015**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian Hice**
2703 Paxton Avenue
Akron, OH 44312

**Clm No 11424**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2623 of 3335

---

**Brian Hilson**
9800 Apple Creek Road
Sterling, OH 44276

**Clm No 11487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian Hobard**
1343 Quail Court
Boardman, OH 44512

**Clm No 11522**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian Hughes**
692 Schiller Court
Avon Lake, OH 44012

**Clm No 11781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2624 of 3335

---

**BRIAN HUNT**
5690 CROSS VILLAGE
GRAND BLANC, MI 48439

**Clm No 494**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian J. Graham**
1 White Oak Ridge Road
Lincroft, NJ 07738

**Clm No 2381**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian J. Moley**
757 Francis Dr.
Wantagh, NY 11793

**Clm No 988**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2625 of 3335

---

**BRIAN KOFNETKA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78338**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 20-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Brian Kofnetka**
412 4th Street
Neenah, WI 54956-2863

**Clm No 62601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Brian Lee Watson**
408 N. Cavendish St.
Queen Valley, AZ 85118

**Clm No 1454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 21-Nov-2016 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2626 of 3335

---

**BRIAN LOVELY**
HAROLD LOVELY
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**BRIAN M. GRATE, PERSONAL REPRESENTATIVE FOR**
EDWIN GRATE (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**BRIAN MCCOY, PERSONAL REPRESENTATIVE FOR**
DEAN ALLEN MCCOY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79660**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

## *Claims Details*                                                                    2627 of 3335

---

**Brian Miller**                          **Clm No 5145**      Filed In Cases: 140
6005 Sefton Avenue
Baltimore,  MD 21214                       Class           Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BRIAN MURPHY**                          **Clm No 76537**     Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                  Class           Claim Detail Amount       Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                           UNS                   Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Brian Murphy**                          **Clm No 63405**     Filed In Cases: 140
7 Sherman Street
N. Chelmsford, MA 01863                    Class           Claim Detail Amount       Final Allowed Amount

                                          UNS                  $10,000.00
                                                               $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2628 of 3335

---

**Brian N. Blanchette**
108 Patchen Road
South Burlington, VT 05403

**Clm No 1538**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian P Le Prevost**
1700 El Camino Real Rue 1115
South San Francisco, CA  94080

**Clm No 32711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian Patrick Kiernan**
634 River Road
East Liverpool, OH 43920

**Clm No 12462**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2629 of 3335

---

**Brian Riddick**
739 Dunedin Rd. Apt. C
Portsmouth, VA 23701

**Clm No 5708**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRIAN RILEY**
DENNIS RILEY
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84073**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BRIAN ROSTETTER**
7269 OAKWOOD ROAD
PARMA OH 44130

**Clm No 41691**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2630 of 3335

---

**BRIAN RYDER**
608 RIVA RIDGE DRIVE
LEANDER TX 78641

**Clm No 41759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian Selvin**
99 Wood Avenue South
Iselin, NJ 08830

**Clm No 35109**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian Skinner**
311 Arizona Street
Portsmouth,  VA 23701

**Clm No 5988**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2631 of 3335

---

**Brian Stephens**
6700 N Davis Road
Bruceville, IN 47516

**Clm No 24596**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRIAN STOCKER**
FOR THE ESTATE OF JUANITA STOCKER
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88768**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Brian T O'Hanlon**
4557 Dragonfly Way
Keller, TX  76244

**Clm No 32895**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2632 of 3335

---

**BRIAN W. CHINN, PERSONAL REPRESENTATIVE FOR**

ALBERT CHINN (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**BRIAN WASHBURN**

3183 60TH STREET

PORT ARTHUR TX 77640

**Clm No 43104**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian Wilson**

492 E. Brambleton Avenue

Norfolk,  VA 23504

**Clm No 6778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2633 of 3335

---

**Bridget Barbee**
3080 D. Denniston Street
Indianapolis, IN 46241

**Clm No 59102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRIDGET GREEN**
1000 S. ADELAIDE
TERRELL TX 75160

**Clm No 38021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bridget M.  LaForgue**
2106 Pinnacle Way
Danbury, CT 06811

**Clm No 19771**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:48:22 PM

*Claims Details*                                                                 2634 of 3335

---

**BRIDGET PHILLIPS**                 **Clm No 41044**    Filed In Cases: 140
4883 KEITH ROAD
LUMBERTON TX 77657                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BRIDGET PRICE**                    **Clm No 41208**    Filed In Cases: 140
2547 61ST STREET
PORT ARTHUR TX 77640                 Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BRIDGET PRICE**                    **Clm No 41211**    Filed In Cases: 140
2547 61ST STREET
PORT ARTHUR TX 77640                 Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                                          2635 of 3335

---

**BRIDGETT HIGGENBOTHAM, PERSONAL REPRESENTATIVE FOR**

JOHN JOSEPH BROPHY (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79317**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 23-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**BRIDGETTE THOMAS**

6325 ELLINGTON LANE

BEAUMONT TX 77706

**Clm No 42652**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**BRIGETTA A. GAITER,  PERSONAL REPRESENTATIVE FOR**

JOSEPH GAITER JR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81350**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 23-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2636 of 3335

---

**Brigitte Hall**
P.O. Box 223
Ludlow,  MS 39098

**Clm No 4113**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brisco Burrell**
315 Smith St.
Bastrop, LA 71220

**Clm No 48231**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brisco Henderson**
P.O. Box 1010
Ponchatoula, LA 70454

**Clm No 19019**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

## Claims Details

2637 of 3335

---

**Briscoe Pierre**
58884 W. W. Harleux Blvd
Plaquemine, LA 70764

**Clm No 19388**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRITT REAUX**
P.O. BOX 1672
GROVES TX 77619

**Clm No 41361**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Brittany Norton**
159 Summerville Lane
Jasper, AL 35504

**Clm No 24984**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/30/2018 5:48:22 PM

*Claims Details*                                                                      2638 of 3335

---

**BRITTIE C. RATEKIN, PERSONAL REPRESENTATIVE FOR**

DOUGLAS W. RATEKIN (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Britton Joyner**

264 Terwilliger Road

Chesapeake,  VA 23323

**Clm No 4688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BRITTON PEVETO**

4455 ARTHUR LANE

BEAUMONT TX 77706

**Clm No 41022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

### *Claims Details*                                                                                    2639 of 3335

---

**Britton Radcliff**                          **Clm No 63924**    Filed In Cases: 140

9524 E. 71st Street, Apt #131

Tulsa, OK 74133

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Broadus Lynn**                              **Clm No 28001**    Filed In Cases: 140

115 Lansdale Dr

Spartanburg, SC 29302

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRODERICK MARTIN**                          **Clm No 88642**    Filed In Cases: 140

FOR THE ESTATE OF ERMALENE WESLEY

C/O EDWARD O. MOODY, PA

801 WEST 4TH ST.

LITTLE ROCK, AR 72201

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2640 of 3335

---

**Broderick Robinson**
3822 Newman Ave
Jackson, MS 39206

**Clm No 48657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brogan Larson**
7098 Grouse Rd.
Gilmer, TX 75645

**Clm No 70242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Brooks Baldwin**
9159 SE 118 Loop
Summerfield, FL 34491-1637

**Clm No 60047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2641 of 3335

---

**Brooks Banks**
1912 N. West Killerney Lane
Lee's Summit, MI 64081

**Clm No 43762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brooks Collins**
692 Columbus Ave.
Akron, OH 44306

**Clm No 8855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brooks Louk**
929 West Road
Chesapeake,  VA 23323

**Clm No 4933**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| Date Filed | 1-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2642 of 3335

---

**Brooks Lucile**
250 West Lakeview Avenue
Pensacola, FL 32501

**Clm No 70532**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Brooks Newton**
2463 Larchwood Street
Orange Park, FL 32065

**Clm No 63480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**BROOKS NEWTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73968**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2643 of 3335

---

**BROOKS SAVELLE FIELDS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BROOKSIE ANN CRUSE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86159**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BROOKSIE MILLER, PERSONAL REPRESENTATIVE FOR**
WILLIAM ROBINSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80214**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2644 of 3335

---

**Brotherton Una**
1043 Chambord
Houston, TX 77018

**Clm No 73046**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed      9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**BROUDICE LESLEY HUTCHERSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85004**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed      24-Mar-2017
Bar Date
Claim Face Value      $1.00

---

**Broward Mixon**
4209 Brewton Way
Panama City, FL 32404-0000

**Clm No 63285**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed      8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2645 of 3335

---

**Brown Clevelon**
3205 Ohio
Dickinson, TX 77539

**Clm No 66852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brown Joseph**
P. O. Box 280366
Houston, TX 77228

**Clm No 69941**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE A. CARPENTER**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81555**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2646 of 3335

---

**Bruce Adams**
7809 Ivandale Drive
Parma, OH 44129

**Clm No 6945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Allison**
1511 Bravado Circle SW
Canton, OH 44706

**Clm No 7065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Amrich**
2436 Wilcox Street
Youngstown, OH 44509

**Clm No 7091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2647 of 3335

---

**Bruce Anderson**
11148 Quail Run
Dallas, TX 75238

**Clm No 65582**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Arnold**
110 Laurel Street
San Diego,CA 92101

**Clm No 21544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Austin**
189 Evergreen St.
Barberton, OH 44203

**Clm No 7235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2648 of 3335

---

**BRUCE BIUNDO**
5635 BENNING
HOUSTON TX 77096

**Clm No 35669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Blackwell**
116 Alpine Street
Chickasaw, AL 36611

**Clm No 66033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Bordy**
282 Courtland Street
Elyria, OH 44035

**Clm No 7867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2649 of 3335

---

**Bruce Bremby**
910 7th Street Room 18
Portsmouth, VA 23704

**Clm No 2893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Brenckle**
11616 Lela Avenue
Uniontown, OH 44685

**Clm No 8000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE BROUSSARD**
3504 AVENUE L
NEDERLAND TX 77627

**Clm No 35938**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                                          2650 of 3335

---

**Bruce Brown**                          **Clm No 8090**      Filed In Cases: 140
306 Lori Avenue NE
Massillon, OH 44646                       Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Bruce Buttrick**                       **Clm No 8310**      Filed In Cases: 140
386 Woodlawn Avenue
Columbus, OH 43228                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**BRUCE BYRNE**                          **Clm No 76617**     Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                 Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                           UNS               Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

*Claims Details*                                                                              2651 of 3335

---

**Bruce C Keith**                    **Clm No 32687**    Filed In Cases: 140
P.O. Box 4522
Arizona City, AZ  85123              Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
                                                    $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Bruce C Lindsay, Jr.**             **Clm No 32724**    Filed In Cases: 140
6097 Davon St.
Jacksonville, FL  32244             Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
                                                    $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BRUCE C. CONNITT**                 **Clm No 81563**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                 Class          Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169               UNS                    Unknown

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2652 of 3335

---

**Bruce Campbell**
714 Crestview Terrace
New Martinsville, WV 26155

**Clm No 25805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Coldiron**
4790 Hamilton Scipio Road
Hamilton, OH 45013

**Clm No 8815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Combs**
1004 CR 455
Carthage, TX 75633

**Clm No 33320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2653 of 3335

---

**BRUCE DEAL**
130 CRESCENT AVE.
TUSCALOOSA AL 35414

**Clm No 36924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Diehl**
1336 Stevenson Road
Masury, OH 44438

**Clm No 9538**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE DIXON**
4309 Martin Luther King Jr. Street
Ayden, NC 28513

**Clm No 55828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2654 of 3335

---

**Bruce Drew**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 3598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Dripps**
230 Fifth Avenue
Hubbard, OH 44425

**Clm No 9689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Dunford**
2126 11th Ave
Huntington, WV 25703

**Clm No 26451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                            2655 of 3335

---

**BRUCE DURHAM**                     **Clm No 37265**    Filed In Cases: 140
120 N 24TH ST
NEDERLAND TX 77627               Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**BRUCE E. MILLER**                  **Clm No 21073**    Filed In Cases: 140
2336 HUFFMAN DR., WEST
MOBILE, AL 36693-                Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**BRUCE E. VANDERHOOF**              **Clm No 82501**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH            Class              Claim Detail Amount        Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169            UNS                    Unknown

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2656 of 3335

---

**BRUCE EDWARD ASHELY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84282**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE EDWARD TAYLOR**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87896**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Bruce Everson**
2116 Hunting Valley St NW
North Canton, OH 44720

**Clm No 9961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2657 of 3335

---

**Bruce Fanton**
2863 Oakwood Avenue
Southington, OH 44470

**Clm No 9998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Bruce Fetters**
5027 Fox Cliff Dr.
Lakeland, FL 33810

**Clm No 10090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Bruce Findley**
1231 Penna Ave.
Lorain, OH 44052

**Clm No 10114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2658 of 3335

---

**BRUCE FINNELL HUBBARD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86624**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE FOSTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73816**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Bruce Foster**
2 Kendall Street
Rochester, NH 03867

**Clm No 61497**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2659 of 3335

---

**Bruce Frazier**
2539 Green Brier Drive
Dayton, OH 45406

**Clm No 10294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Gantt**
C/o Mabel D. Gilbert
2438 Corner Road
Warrior, AL 35180

**Clm No 68147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE GOATES**
5520 GRANT
GROVES TX 77619

**Clm No 37885**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2660 of 3335

---

**Bruce Golembiewski**
13425 Pierre Reverdy Drive
Davidson,  NC 28036

**Clm No 3981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Bruce Gonzales**
4555 Parkdale Ave. NW
Canton, OH 44718

**Clm No 10661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**BRUCE GRAVES**
32 Free Drive
Collins, MS 39428

**Clm No 56206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              2661 of 3335

---

**Bruce Gray**                          **Clm No 4020**      Filed In Cases: 140
3308 Dogwood Drive
Portsmouth,  VA 23703                    Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed             1-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Bruce Gray**                          **Clm No 10760**     Filed In Cases: 140
8061 N Lawrence Road
Marshallville, OH 44645                  Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Bruce Gray**                          **Clm No 10759**     Filed In Cases: 140
5385 Country Trail NW
Warren, OH 44481                         Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2662 of 3335

---

**BRUCE GUIMONT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77956**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Bruce Guimont**
2990 Eagle Street
Carson City, NV 89704

**Clm No 61856**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Hadley**
756 Virginia Drive NW
Warren, OH 44483

**Clm No 10908**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### *Claims Details*

2663 of 3335

---

**BRUCE HALL**
11124 JEWETT AVENUE
WARREN, MI 48089

**Clm No 438**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE HANNIFIN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77943**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Bruce Hannifin**
158 Newington Avenue
Hartford, CT 06106

**Clm No 61936**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2664 of 3335

---

**Bruce Heidell**
6630 Justus Rd. SW
Stoutsville, OH 43154

**Clm No 11307**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**BRUCE HENDERSON**
938 JEFFERSON AVENUE
WAYNESBORO VA 22980

**Clm No 38470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Bruce Hidden**
18419 Rim Rock Circle
Leesburg, VA 20176

**Clm No 62078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2665 of 3335

---

**Bruce Hodgson**
48643 Jones Road
Wellington, OH 44090

**Clm No 11540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Bruce Hopkins**
1979 S. Mountain Road
Port Matilda, PA 16870

**Clm No 11660**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Bruce Hopkins**
c/o Magnolia Manor
101 John Rolfe Dr RM 121
Smithville, VA 23430

**Clm No 62148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2666 of 3335

---

**Bruce Inskeep**
5448 Keiffer Avenue SW
Canton, OH 44706

**Clm No 11879**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Jones**
2145 Bailey Brook Drive
Birmingham, AL 35244

**Clm No 24893**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE KENNETH MCGREW, PERSONAL REPRESENTATIVE FOR**
KENNETH E. MCGREW (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80419**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2667 of 3335

---

**Bruce Kikola**
114 Preston Avenue
Erie, PA 16511

**Clm No 12465**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Bruce King**
8336 Philadelphia Drive
Fairborn, OH 45324

**Clm No 23209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Bruce Knowlton**
411 Union St
Paden City, WV 26159

**Clm No 27716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2668 of 3335

---

**BRUCE KORENKIEWICZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | Unknown             |                      |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Bruce Korenkiewicz**
P.O. Box 47
North Franklin, CT 06254

**Clm No 62612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Kos**
2623 Jackson Street
Lorain, OH 44052

**Clm No 12654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2669 of 3335

---

**Bruce Lamke**
529 Kirchner Road
Dalton, MA 01226

**Clm No 62683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE LATIOLAIS**
5531 GRANT AVENUE
GROVES TX 77619

**Clm No 39476**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE LLOYD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78443**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:48:22 PM

---

*Claims Details*

2670 of 3335

---

**Bruce Lloyd**
389 E. Yorkfield Avenue
Elmhurst, IL 60126

**Clm No 62843**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BRUCE LUCAS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85464**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Bruce Lyles**
261 Gene Drive
Ledbetter, KY 42058

**Clm No 62916**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2671 of 3335

---

**BRUCE LYLES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Bruce Maggianetti**
4640 S Avenue Apt 4
Youngstown, OH 44511

**Clm No 13289**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Medure**
15087 Millersburg Road
Navarre, OH 44662

**Clm No 13786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2672 of 3335

---

**Bruce Mihalik**
74 Periwinkle Drive
Olmsted Township, OH 44138

**Clm No 13882**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Miller**
4115 Parks Avenue
Louisville, OH 44641

**Clm No 13930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Montenery**
319 Jones Avenue
Yorkville, OH 43971

**Clm No 14063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2673 of 3335

---

**Bruce Morin**
72 Line Street P.O. Box 391
Southampton, MA 01073

**Clm No 63351**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE MORIN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77249**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Bruce Morser**
110 Laurel Street
San Diego,CA 92101

**Clm No 21920**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              2674 of 3335

---

**Bruce Murray**                    **Clm No 28429**    Filed In Cases: 140
274 Redwood Dr
Lancaster, PA 17603                  Class         Claim Detail Amount    Final Allowed Amount

                                     UNS                    $1.00
                                     ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                            $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Bruce Neal**                      **Clm No 28450**    Filed In Cases: 140
PO Box 156
Springboro, PA 16435                Class         Claim Detail Amount    Final Allowed Amount

                                     UNS                    $1.00
                                     ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                            $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Bruce Newberry**                  **Clm No 45435**    Filed In Cases: 140
1060 Cavender Rd
Dalton, GA 30721                    Class         Claim Detail Amount    Final Allowed Amount

                                     UNS                    $1.00
                                     ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                            $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2675 of 3335

---

**Bruce O'Neal**
429 Lite N Tie Road
Gray, GA 31032-6205

**Clm No 48949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE PAINE**
P.O. BOX 74
SILSBEE TX 77656

**Clm No 40822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Parham**
3701 Gray Oaks Drive
Bessemer, AL 35020

**Clm No 23490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2676 of 3335

---

**BRUCE PARKER**
c/o Barbara Parker Mims
3730 Timberlake Road
Bessemer, AL 35023

**Clm No 71667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Bruce Parkin**
60 Clintonville Rd. #201
Northford, CT 06472

**Clm No 28604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Bruce Parsons**
21 Thurley Road
Center Ossipee, NH 03814-6713

**Clm No 63666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 5:48:22 PM

### Claims Details

2677 of 3335

---

**BRUCE PARSONS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Bruce Parsons**
404 N Madison Street
West Frankfort, IL 62896

**Clm No 24448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Bruce Quintero**
102 South Millard Street
Oktaha, OK 74450

**Clm No 23567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2678 of 3335

---

| **Bruce Ratcliff** | | **Clm No 34122** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 422 Crawford St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23704 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **BRUCE REED** | | **Clm No 41387** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 2032 MARION DR. | | Class | Claim Detail Amount | Final Allowed Amount |
| MT. VERNON AL 36560 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Bruce Roche** | | **Clm No 72424** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| c/o Helen Roche | | Class | Claim Detail Amount | Final Allowed Amount |
| 1985 C.R 6026 | | UNS | $1.00 | |
| Dayton, TX 77535 | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2679 of 3335

---

**BRUCE ROYAL**
713 SOUTH 10TH STREET
IRONTON OH 45638

**Clm No 41713**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Schaaf**
4540 North Creek Road
Girard, PA 16417

**Clm No 15931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Seckman**
291 Allen Run Rd
Sisterville, WV 26175

**Clm No 29158**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2680 of 3335

---

**BRUCE SILVA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Bruce Silva**
716 East Street South
Suffield, CT 06078

**Clm No 64384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE SMITH**
213 Summer Lake Lane
Enterprise, MS 39330

**Clm No 58150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2681 of 3335

---

**Bruce Speedy**
22 Elaine Street
Jewett City, CT 06351

**Clm No 20174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Spencer**
83 Shirk Road
Clarendon, PA 16313

**Clm No 16602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Sutton**
7427 Pipestone Drive
Indianapolis, IN 46217

**Clm No 20524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2682 of 3335

---

**BRUCE TALBERT**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82426**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Bruce Thompson**
4901 Parks Avenue
Louisville, OH 44641

**Clm No 17210**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE TUBMAN**
29103 TUBMAN LANE
HILLARD FL 32046

**Clm No 42833**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2683 of 3335

---

**Bruce Ulmer**
460 North Washington St
Belchertown, MA 01007

**Clm No 2301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**BRUCE VARDON**
178 Carlisle Way
Myrtle Beach, SC 29579

**Clm No 857**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          21-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**BRUCE VINCENT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2684 of 3335

---

**Bruce Vincent**
P.O. Box 551
Berwick, ME 03701-0551

**Clm No 64973**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE VITTETOE**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42993**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Washington**
806 Bold Street
Portsmouth, VA 23701

**Clm No 6528**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2685 of 3335

---

**Bruce Weatherby**
1111 North Croton Avenue
New Castle, PA 16101

**Clm No 23866**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 |  |
|       | $1.00 |  |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Weaver**
3701 Sheffield Monroe Road
Kingsville, OH 44048

**Clm No 29871**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 |  |
|       | $1.00 |  |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Wendell**
6837 N.E. Cubitis  Ave.
Arcadia, FL 34266

**Clm No 17908**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 |  |
|       | $1.00 |  |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### *Claims Details*

2686 of 3335

---

**Bruna Zadel**
6339 Reins Way
Canal Winchester, OH 43110

**Clm No 18484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Brunell Aaron**
605 52nd Street
Sandusky, OH 44870

**Clm No 6915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brunetta Gaither**
2199 Lee S
Covington, GA 30014

**Clm No 47386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2687 of 3335

---

**Bruno Calistro**
33 Hickory Crossing
Dracut, MA 01826-

**Clm No 60595**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruno Domino**
8082 Greenwich Blvd. NW
Massillon, OH 44646

**Clm No 9614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruno Huggins**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2688 of 3335

---

**BRUNO MEJIA**
516 E. NETTIE
KINGSVILLE TX 78363

**Clm No 40223**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Bruno Migliosi**
727 Tunkhannock Avenue
West Pittston, PA 18643-

**Clm No 63235**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Bruno Roggia**
1125 S Main St
Butte, MT 59701

**Clm No 64103**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2689 of 3335

---

**BRUNO ROGGIA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75871**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**BRUNO STUART**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Bruno Stuart**
5255 Mirror Lakes Boulevard
Boynton Beach, FL 33437

**Clm No 64667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2690 of 3335

---

**Bruno Zimny**
5154 Canterbury Avenue
Portage, IN 46368

**Clm No 65369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|------------|
| Date Filed      | 8-Dec-2016 |
| Bar Date        |            |
| Claim Face Value| $1.00      |

---

**BRUNO ZIMNY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77641**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-----------------|-------------|
| Date Filed      | 20-Mar-2017 |
| Bar Date        |             |
| Claim Face Value|             |

---

**Bryan Aeh**
884 Turkeyfoot Rd
Wheelersburg, OH 45694

**Clm No 25162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|------------|
| Date Filed      | 8-Dec-2016 |
| Bar Date        |            |
| Claim Face Value| $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

2691 of 3335

---

**Bryan Ball**
14155 Allentown Road
Spencerville, OH 45887

**Clm No 7341**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRYAN BEAVER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77458**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Bryan Beaver**
4313 Lorna Place
Las Vegas, NV 89107

**Clm No 60151**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2692 of 3335

---

**Bryan Fulford**
946 Cannonball Road
Elion,  NC 27244

**Clm No 3859**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRYAN HARTHCOCK**
P O BOX 1265
WINNIE TX 77665

**Clm No 38335**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bryan Kovzelove**
45 Perimeter Drive
Englewood, FL 34223

**Clm No 62623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2693 of 3335

---

**BRYAN LAUGHERY**
307 LAKE MARIAM BLVD
WINTER HAVEN FL 33884

**Clm No 39478**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRYAN LERDA, PERSONAL REPRESENTATIVE FOR**
LAWRENCE EDWARD LERDA (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Bryan O'Keith Jones II**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

2694 of 3335

---

**BRYAN PETERS**
31531 CHESTER
GARDEN CITY, MI 48135

**Clm No 686**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bryan Sears**
c/o Mrs. Judy Sears
411 West Vine
Butler, MI 64730

**Clm No 72753**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bryan Suter**
1373 Buck Run Rd
Sistersville, WV 26175

**Clm No 29561**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2695 of 3335

---

**BRYAN WATTS**
11060 MARK CIRCLE
BEAUMONT TX 77705

**Clm No 43146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bryant Avant**
4218 Valley Field Dr
San Antonio, TX 78222

**Clm No 25275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bryant Brown**
95 CR 164
Louin, MS 39338

**Clm No 43854**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2696 of 3335

---

**Bryant Foster**
827 Clark Street South
Magnolia, MS 39652

**Clm No 22944**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRYANT GREEN**
P.O. Box 1166
Fayette, MS 39069

**Clm No 56228**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bryant Hilburn**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69044**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2697 of 3335

---

**Bryant Jones**
22 CR 3117
Paulding, MS 39348

**Clm No 44388**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Bryant Rushford**
PO Box 747
Hinton, WV 25951

**Clm No 29048**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BRYANT TOLIVAR**
1725 PRAIRIE STREET
BEAUMONT TX 77701

**Clm No 42748**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 5:48:22 PM

---

*Claims Details*                                                                                          2698 of 3335

---

**Bryant Williams**                        **Clm No 19682**      Filed In Cases: 140
138A Tommy Johnson St.
Mansfield, LA 71052                         Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Bryce Tracy**                            **Clm No 78603**      Filed In Cases: 140
c/o Keahey Law Office
Attn: G. Patterson Keahey                  Class              Claim Detail Amount        Final Allowed Amount
One Independence Plaza, Suite 612
Birmingham, AL 35209                        UNS                      Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**Bryceton V Scott, Jr.**                  **Clm No 33045**      Filed In Cases: 140
3006 Forrest Club Dr.
Plant City, FL  33566                       Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2699 of 3335

---

**BRYON HUGH WEEKS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bub Wilson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 73279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buck Phillips**
PO Box 925
Yorktown, VA 23692

**Clm No 34103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2700 of 3335

---

**Buck Rutherford**
554 River Ridge Road
Cleveland, AL 35049

**Clm No 72568**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bud Buxton**
246 Cypress Ave.
Louisville, OH 44641-2561

**Clm No 8314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bud Finch**
2511 E. Deer Park Milan
Deer Park, WA 99006

**Clm No 61429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

---

*Claims Details*

2701 of 3335

---

**Bud Gaither**
200 First Ave.
Covington, GA 30014

**Clm No 47108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BUD GILBERT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Bud Gilbert**
9720 Highway 269
Parrish, AL 35580

**Clm No 61684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

2702 of 3335

---

**Bud Mecham**
1100 East Main Canyon Road
Wallsburg, UT 84082-9714

**Clm No 63179**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BUD MECHAM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Bud Mullins**
P. O. Box 22
Puckett, MS 39151

**Clm No 50853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:48:22 PM

*Claims Details*                                                                         2703 of 3335

---

**BUD TUCKER**                          **Clm No 58454**    Filed In Cases: 140
15488 State Highway 160
Cleveland, AL 35049                     Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                  $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Budd Lees**                           **Clm No 12941**    Filed In Cases: 140
326 25th St., NW
Canton, OH 44709                        Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                  $1.00

                                                             $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Buddie Cook**                         **Clm No 46895**    Filed In Cases: 140
1809 Greenwood Circle
Demopolis, AL 36732                     Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                  $1.00

                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                                               2704 of 3335

---

**BUDDIE LAVELLE**                          **Clm No 56997**    Filed In Cases: 140

15351 Clark Road

Coden, AL 36523                             Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00

                                                                  $1.00

Date Filed              9-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Buddy Acord**                             **Clm No 6932**     Filed In Cases: 140

1919 Lakeview Ave.

Lorain, OH 44053                            Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00

                                                                  $1.00

Date Filed              23-Nov-2016

Bar Date

Claim Face Value        $1.00

---

**Buddy Cochran**                           **Clm No 8788**     Filed In Cases: 140

117 Idaho Road

Austintown, OH 44515                        Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00

                                                                  $1.00

Date Filed              23-Nov-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2705 of 3335

---

**BUDDY DANUEL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78176**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Buddy Danuel**
6911 Old Tuscaloosa Road
Jasper, AL 35501

**Clm No 61052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Buddy Harmon**
35157 Center Ridge Road  Lot #123
North Ridgeville, OH 44039

**Clm No 11082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2706 of 3335

---

**BUDDY J MARTIN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34758**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BUDDY LOYAL MORRIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buddy Maynard**
1049 Harmon Ave. Lot A29
Columbus, OH 43223

**Clm No 13519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2707 of 3335

---

**BUDDY MILTON**
RT. 2 BOX 391
EVINGTON VA 24550

**Clm No 40341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BUDDY MODISETTE**
5417 Inglewood
Corpus Christi, TX 78415

**Clm No 71147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buddy Ramsay**
2518 East 61st Place
Hobart, IN 46342

**Clm No 63940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              2708 of 3335

---

**BUDDY RAMSAY**                          **Clm No 76015**      Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                 Class            Claim Detail Amount       Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                           UNS                   Unknown

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**BUDDY URBAN**                           **Clm No 42876**      Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                         Class            Claim Detail Amount       Final Allowed Amount

                                          UNS                   $1.00

                                                                $1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bueford Freeman**                       **Clm No 68091**      Filed In Cases: 140
13124 Hwy 171
Northport, AL 35476                        Class            Claim Detail Amount       Final Allowed Amount

                                          UNS                   $1.00

                                                                $1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2709 of 3335

---

**Buel Owens**
4197 Coon Creek Rd.
Empire, AL 35063

**Clm No 71603**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BUELL KIMBRELL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86029**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buena Crayton**
6606 Branch Road
Hayes, VA 23072

**Clm No 3364**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2710 of 3335

---

**BUFFIE ISTRE**
7844 JUANITA
ORANGE TX 77632

**Clm No 38825**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BUFFIE ISTRE**
7844 JUANITA STREET
ORANGE TX 77632

**Clm No 38823**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BUFFUS JACKSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85030**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2711 of 3335

---

**Buford Abbott**
142 Mill Point Dr.
Hampton, VA 23669

**Clm No 33728**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buford Birmingham**
C/o Barbara Birmingham
396 Wind Row Lane
Bremen, AL 35033

**Clm No 65991**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buford Cook**
Post Office Box 297
Lillian, AL 36549

**Clm No 22788**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2712 of 3335

---

**Buford Henderson**
9215 West 106th Avenue
Broomfield, CO 80021

**Clm No 62030**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buford Linkous**
45 Mount Pleasant Road
Christinsburg, VA 24073

**Clm No 13062**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buford Morris**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71258**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2713 of 3335

---

**Buford Pollett**
1330 Powerline Rd.
Wrightsville, GA 31096

**Clm No 46205**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buford Taylor**
P.O. Box 1
Crossett, AR 71635

**Clm No 50907**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buford Vickers**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 64967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2714 of 3335

---

**Buierella Benford**
8104 Sterling Lake Ct
Covington, GA 30014

**Clm No 50286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bulah Daniels**
740 N. Laney Road
Crossett, AR 71635

**Clm No 50100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bulah Hicks**
208 County Road 321
Oxford, MS 38655

**Clm No 23079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### *Claims Details*                                                         2715 of 3335

---

**BUNICE ANDERSON**                    **Clm No 77122**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA            | Class | Claim Detail Amount | Final Allowed Amount |
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800             UNS                  Unknown
MIAMI, FL 33131

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Bunice Anderson**                    **Clm No 59942**    Filed In Cases: 140

5017 West 7th Avenue                   | Class | Claim Detail Amount | Final Allowed Amount |
Gary, IN 46406-0000
                                       UNS                  $1.00

                                                            $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bunnie Ducksworth**                  **Clm No 49729**    Filed In Cases: 140

6175 Hwy 531                           | Class | Claim Detail Amount | Final Allowed Amount |
Taylorsville, MS 39168
                                       UNS                  $1.00

                                                            $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2716 of 3335

---

**Bunyan Bates**
52046 Hwy 424
Franklinton, LA 70438

**Clm No 18607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bunyan L Whittaker**
1456 Franksound Dr.
Old Man Bay P.O.  North Side

**Clm No 33182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bunyan White, Sr.**
POB 312
Malvern, OH 44644

**Clm No 18001**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2717 of 3335

---

**Burdean Womack**
4108 Rocky Falls Road/P. O. Box 49
Gallman, MS 39077

**Clm No 48843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burdette L Smart**
507 8th Ave.
Prescott, IA  50859

**Clm No 33070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buren Aaron**
C/o Donna Faith Moore
314 Reed Lane
Jasper, AL 35504

**Clm No 65385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:48:22 PM

*Claims Details*

2718 of 3335

---

**Buren Jennings**
295 Union Chapel Road E.
Northport, AL 35476

**Clm No 69642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BURFORD RECTOR**
170 BLUEWING CT
ORANGE TX 77630

**Clm No 41366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BURGESS WEBB**
2417 W. MIDLAND  TRAIL RD
RUSH KY 41168

**Clm No 43173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2719 of 3335

---

**Burke Long**
430 Melrose Drive
Idaho Falls, ID 83401

**Clm No 62860**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BURKE LONG**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78430**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Burke W. Margulies**
Estate of George Piggot, deceased
c/o Burke W. Margulies
222 Central Park Ave., Ste. 400
Virginia Beach,  VA 23462

**Clm No 5004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

*Claims Details*                                                                    2720 of 3335

---

**Burks Robert**                          **Clm No 72351**    Filed In Cases: 140
1401 E. Strong Street
Pensacola, FL 32501                       Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BURL FISHER**                           **Clm No 37499**    Filed In Cases: 140
1730 EAST 14TH STREET
PORT ARTHUR TX 77640                      Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BURL G. SMITH**                         **Clm No 82365**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                      Class              Claim Detail Amount        Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                     UNS                    Unknown

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2721 of 3335

---

**Burl L. Chambers**
RR 3, Box 112 B
Elizabeth, WV 26143

**Clm No 54642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burl L. Wyer**
RR 2, Box 114 1/2
Elizabeth, WV 26143

**Clm No 54588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burl Miller**
336 Lakeview Ave Apt A
Sheffield Lake, OH 44054

**Clm No 13931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2722 of 3335

---

**Burl Mooney**
5280 Boykin Street
Millbrook, AL 36054

**Clm No 71184**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**BURL RIDDLES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 20-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Burl Riddles**
1305 N. 14th Street
Duncan, OK 73533

**Clm No 64026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2723 of 3335

---

**Burl Spurlock**
RR 3 Box 772
Olive Hill, KY 41164

<u>Clm No 29430</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burl Tabor**
3580 Austin Road
Geneva, OH 44041

<u>Clm No 17008</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burl W. Clark, Estate**
RR 4, Box 114
Fairmont, WV 26554

<u>Clm No 54663</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2724 of 3335

---

**Burl White**
425 Leavitt Street
Brazil, IN 47834-1957

**Clm No 65127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BURL WHITE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Burl Woodruff**
2907 York Dr.
Lorain, OH 44053

**Clm No 18299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2725 of 3335

---

**Burlana Nye**
218 S. Weyant Ave
Columbus, OH 43213

**Clm No 28521**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burleigh Jenkins**
P.O. Box 58
Aulander,  NC 27805

**Clm No 4542**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BURLEN BOUNDS**
258 KINGS ROW
LIVINGSTON TX 77351

**Clm No 35812**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                       2726 of 3335

---

**Burlen L. Moats, Estate**          **Clm No 58951**   Filed In Cases: 140
Box 342
Moatsville, WV 26405                  Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Burlen Shreve**                    **Clm No 29243**   Filed In Cases: 140
341 19th St
Bellaire, OH 43906                    Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Burley Edgel**                     **Clm No 9816**    Filed In Cases: 140
705 W. 22nd St.
Lorain, OH 44052                      Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                  $10,000.00
                                                         $10,000.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2727 of 3335

---

**Burley Grimes**
713 W Brentwood Ave
Moundsville, WV 26041

**Clm No 26963**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burley Malbrough**
5418 Aroma Knoll Ln.
Rosharon, TX 77583

**Clm No 70592**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burley McCumber**
P.O. Box 68560
Tucson, AZ 85737

**Clm No 63101**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2728 of 3335

---

**BURLEY MCCUMBER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76686**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**BURLEY PAUL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34864**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Burlyn Rector**
Box 48
Reno, OH 45773

**Clm No 28866**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2729 of 3335

---

**Burma Bell**
648 Potomac Avenue
Portsmouth, VA 23707

**Clm No 21415**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Burman D. Cooper**
Rt 3 Box 90
Milton, WV 25541

**Clm No 54737**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burman Nelson**
926 Buffalo Creek Rd
Huntington, WV 25704

**Clm No 28460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2730 of 3335

**Burna Harris**
65 County Road 1527
Louin, MS 39338

**Clm No 49832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Burneese Campbell**
518 Church Street
Winona, MS 38967

**Clm No 49343**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Burnell McGowan**
1097 Robinson St
Port Gibson, MS 39150

**Clm No 45549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2731 of 3335

---

**Burnes McIntosh**
4823 Northeast 255 Drive
Melrose, FL 32666

**Clm No 63143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BURNETT KAUFMAN**
4708 CR 413
TYLER TX 75704

**Clm No 39172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burney Knight**
304 Northwood Trail
Dudley, GA 31022

**Clm No 48124**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2732 of 3335

---

**Burnice Strickland**
20 John Crocker Road
Richton, MS 39476

**Clm No 47094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burnice Trevillion**
2 Burlington Place
Port Gibson, MS 39150

**Clm No 44945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burnis H. Poff, Estate**
5191 Robinson Creek Road
Letart, WV 25253

**Clm No 54116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2733 of 3335

---

**Burnis Moneyhun**
125 Wild Rose Lane
Rock Springs, WY 82901-5678

**Clm No 63305**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burnis Rose**
7445 Mississippi Avenue, N.w.
Leeds, AL 35094

**Clm No 72491**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burnon Pitts**
C/o Angle Pitts
1042 Daulphin Island Pkwy, Apt B
Mobile, AL 36605

**Clm No 71913**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

2734 of 3335

---

**BURNS BOLSTRIDGE** | **Clm No 77743** | Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Burns Bolstridge** | **Clm No 60316** | Filed In Cases: 140
74 Crest Drive
Somersworth, NH 03878-

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burrell Corbett** | **Clm No 33843** | Filed In Cases: 140
4 Lynn Circle
Poquoson, VA 23662

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2735 of 3335

---

**Burrell Johnson**
c/o Lee Wendell Loder, Esq.
P.o. Box 13545
Birmingham, AL 35202

**Clm No 69727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burrell Tate**
465 Gypsy Lane Apt. 202
Youngstown, OH 44504

**Clm No 17041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BURSE HUDSON**
1172 Taylors Chapel Rd
Oxford, AL 36203

**Clm No 69341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2736 of 3335

---

**Burt Brown**
5318 3rd Court East
Tuscaloosa, AL 35405

**Clm No 66312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BURT GERALD HOWARD**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Burt Price**
356 S. Professor Street
Oberlin, OH 44074

**Clm No 15086**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2737 of 3335

---

**BURT SANDERS**
2295 MIMOSA
PORT ARTHUR TX 77640

**Clm No 41801**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Burt Williams**
24 Langston Blvd.
Hampton,  VA 23666-4643

**Clm No 6685**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value    $1,250.00

---

**Burton Frye**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2771**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2738 of 3335

---

**Burton Hines**
108 Circlewood Drive
Alieneville, AL 35442

**Clm No 69092**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BURTON LOVELL**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39737**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BURTON MACIVER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2739 of 3335

---

**Burton Maciver IS**

242 Beauty Hill Road

Barrington, NH 03825

**Clm No 62931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burton Maxwell**

627 Augdon Drive

Elyria, OH 44035

**Clm No 13502**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Burton Smith**

110 Laurel Street

San Diego, CA 92101

**Clm No 21995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |
| Duplicate Claim No | 21996 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2740 of 3335

---

**Burton Smith**
110 Laurel Street
San Diego, CA 92101

**Clm No 21996**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |
| Duplicate Claim No | 21995 |

---

**BURTON TANK**
8902 CEDAR POINT RD
OREGON, OH 43616

**Clm No 821**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Burton Thorpe**
508 Park Avenue, Apt 53
Girard, OH 44420

**Clm No 17230**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2741 of 3335

---

**Burton Wedow**
5803 Little Portage Lake Road
Land O' Lakes, WI 54540

**Clm No 24655**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buster Blakeny**
1515 19th Street
Canton, OH 44714

**Clm No 7735**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buster Brown**
2418 8th Street
Clarksdale, MS 38614

**Clm No 43855**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2742 of 3335

---

**Buster Herndon**
1630 Fl Shuttleworth Dr
Birmingham, AL 35234

**Clm No 68990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buster Quicksey**
PO Box 832
Oneonta, AL 35121

**Clm No 72074**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buster Rico**
184 Rico Rd.
Moreauville, LA 71355

**Clm No 19447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2743 of 3335

---

**Buster Turner**
P.O. Box 112
Green Pond, AL 35074

**Clm No 73042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Buzz Herman**
136 Mansell Drive
Youngstown, OH 44505

**Clm No 11387**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Byanca Shaw**
1515 Clarendon Ave
Bessemer, AL 35020

**Clm No 59686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                      3/30/2018 5:48:22 PM

---

*Claims Details*                                                                  2744 of 3335

---

**Byron  Glapion**                      **Clm No 18930**    Filed In Cases: 140
30 Suttora Lane
Carriere, MS 39426                      Class              Claim Detail Amount       Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Byron Anderson**                      **Clm No 25206**    Filed In Cases: 140
118 Jefferson St
Paden City, WV 26159                    Class              Claim Detail Amount       Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**BYRON ARNOLD**                        **Clm No 35349**    Filed In Cases: 140
2717 MCBRIDE DRIVE
PORT NECHES TX 77651                    Class              Claim Detail Amount       Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2745 of 3335

---

**Byron Breland**
36 Clark Cemetary Road
Laurel, MS 39440

**Clm No 66222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Byron Donaldson**
220 Blake Road
Samson, AL 36477

**Clm No 61201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BYRON DONALDSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78205**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2746 of 3335

| Byron Evans | **Clm No 61354** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o The Ferraro Law Firm | Class | Claim Detail Amount | Final Allowed Amount |
| 600 Brickell Ave., Ste. 3800 | | | |
| Miami, FL 33131 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| BYRON EVANS | **Clm No 75151** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| Byron Foxx | **Clm No 3828** | Filed In Cases: 140 | |
|---|---|---|---|
| 709 Willow Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News,  VA 23605 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:48:22 PM

---

*Claims Details*

2747 of 3335

---

**Byron Heide**
21018 Ripford Ct.
Richmond, TX 77469

**Clm No 68916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Byron K. Sayre**
P.O. Box 8
Sandyville, WV 25275

**Clm No 54488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Byron Kimbrough**
3592 Airport Road
Altoona, AL 35952

**Clm No 70071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2748 of 3335

---

**Byron Marshall**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**Byron McKillican**
79 Bridgett Blvd.
Lakeworth, FL 33463

**Clm No 63152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**BYRON MCKILLICAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76747**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 20-Mar-2017 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value |            |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                    3/30/2018 5:48:22 PM

---

*Claims Details*                                                                                    2749 of 3335

---

**Byron Nixon**                          **Clm No 71456**    Filed In Cases: 140
C/o Gaynell Nixon
2450 Lottie Dr. S.e.                      Class              Claim Detail Amount        Final Allowed Amount
Bessemer, AL 35023
                                          UNS                       $1.00

                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Byron Pelham**                         **Clm No 28648**    Filed In Cases: 140
400 Lori Dr
Archbald, PA 18403                        Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                       $1.00

                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Byron Pryor**                          **Clm No 72046**    Filed In Cases: 140
3623 Agnes Street
Houston, TX 77087                         Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                       $1.00

                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2750 of 3335

---

**BYRON RALPH MCNEALY**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82674**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**BYRON READY**
2835 MARION ROAD
VIDOR TX 77662

**Clm No 41360**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Byron Sampson**
1607 Fletcher Ave
Dunbar, WV 25064

**Clm No 29082**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2751 of 3335

---

**BYRON WALKER**
P.O. BOX 1682
NEDERLAND TX 77627

**Clm No 43015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Byron Youngblood**
66 Jackson Chapel Rd SW
Cave Spring, GA 30124

**Clm No 49848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Byrum Sumrall**
1559 Hwy. 583
Jayess, MS 39641

**Clm No 46563**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2752 of 3335

---

**C Crow**
23249 W 23 St
Bellaire, OH 43906

**Clm No 26181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C Epperly**
202 Middle Valley Rd
Hardy, VA 24101

**Clm No 26541**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C JOHNSON**
2201 Montgomery Park Blvd Apt 1303
Conroe, TX 77304

**Clm No 69775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2753 of 3335

---

**C L Jeffers**
12636 Centerra Court
Baker, LA 70714

**Clm No 44356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C Magers**
577 Whites Lane
Wheeling, WV 26003

**Clm No 28017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C Nixon**
1106 S. Elm St
Pittsburg, KS 66762

**Clm No 71459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2754 of 3335

---

**C. BONIN**
105 PINE BURR STREET
VIDOR TX 77662

**Clm No 35757**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. COUNTS**
253 KINGBEE ROAD
WIGGINS MI 39577

**Clm No 36693**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. Douglas Cox**
1924 Newton St. Apt F
Akron, OH 44305

**Clm No 9064**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

**Claims Details**

2755 of 3335

---

**C. FOX**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73671**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**C. Fox**
705 South Tyndall Parkway
Callaway, FL 32404-6929

**Clm No 61508**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. G**
403 Post Horn
Houston, TX 77015

**Clm No 68117**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                                    2756 of 3335

---

**C. Gregory**
6110 Larkmount
Spring, TX 77389

**Clm No 68519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**C. INGLISH**
1013 S. 17TH STREET
NEDERLAND TX 77627

**Clm No 38806**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**C. Israel**
622 Lathrop
Houston, TX 77020

**Clm No 69470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2757 of 3335

---

**C. J. BOUDREAUX**
313 St. Bernard
Thibodaux, LA 70301

**Clm No 55226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. Jack**
110 Puma Circle
El Paso, TX 79912

**Clm No 69484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. James**
2206 Juanita
Deer Park, TX 77536

**Clm No 69589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

2758 of 3335

---

**C. Jesse**
4505 Jewel
Houston, TX 77026

**Clm No 69650**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. Joe**
92 Hammond Cir
Atalla, AL 35954-2844

**Clm No 69667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. Juan**
13502 Halifax
Houston, TX 77015

**Clm No 69957**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2759 of 3335

---

**C. K Forde**
71 Wilson Place
Freeport, NY  11520

**Clm No 32538**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. Kilgore**
502 12th Ave SW
Attalla, AL 35954

**Clm No 70064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. Ramon**
105 Jewitt Dr.
Robstown, TX 78380

**Clm No 72124**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

**Claims Details**

2760 of 3335

---

**C. SCHEXNAIDER**
1423 22ND STREET
NEDERLAND TX 77627

**Clm No 41865**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. Stamper**
103 Patrick Ave.
Newton, MS 39345

**Clm No 45324**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. Wolf**
837 W. Franklin St.
Canton, MS 39046

**Clm No 50341**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                                          2761 of 3335

---

**C.B. BLOCK**                          **Clm No 88337**     Filed In Cases: 140
FOR THE ESTATE OF MARY LEE THOMPSON
C/O EDWARD O. MOODY, PA          Class              Claim Detail Amount        Final Allowed Amount
801 WEST 4TH ST.                          UNS                     Unknown
LITTLE ROCK, AR 72201

Date Filed                 24-Mar-2017
Bar Date
Claim Face Value

---

**C.B. Butler**                          **Clm No 21614**     Filed In Cases: 140
110 Laurel Street
San Diego,CA 92101                   Class              Claim Detail Amount        Final Allowed Amount
                                                  UNS                      $1.00
                                                                                $1.00

Date Filed                 7-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**C.J. Glaze**                             **Clm No 68332**     Filed In Cases: 140
C/o Jerry Glaze
P.o. Box 567                              Class              Claim Detail Amount        Final Allowed Amount
Minneola, FL 34755                    UNS                      $1.00
                                                                                $1.00

Date Filed                 9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:48:22 PM

*Claims Details*

2762 of 3335

---

**C.J. TYLER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C.K. Hobson**
11631 Skelton Road
Duncanville, AL 35456

**Clm No 69115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C.L. Moss**
c/o Elizabeth W. McElroy, Gen. Adm.
P.O. Box 12265
Birmingham, AL 35202

**Clm No 71302**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2763 of 3335

---

**C.L. Watkins**
1200 Micott Drive
Hampton,  VA 23666

**Clm No 6543**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C.M. Wilson**
2602 Holly Dr.
Texarkana, TX 75501

**Clm No 73321**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C.S. Etheridge**
2107 Hachox Street
Mobile, AL 36617

**Clm No 67791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2764 of 3335

---

**C.W. HENRY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88860**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**C.W. Reeves**
16313 Borgstedte Rd.
Washington, TX 77880

**Clm No 72223**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CACILIA CASSINELLI**
7180 PECAN TERRACE
THEODORE, AL 36582-

**Clm No 20677**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2765 of 3335

---

**CADE JOHNSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84865**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Caesar  Bango**
P.O. Box 5
Spelter, WV 26438

**Clm No 54454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Caesar Bryant**
c/o Paul Phillips, Attorney
400 Vestavia Pkwy. Suite 241
Birmingham, AL 35216

**Clm No 66354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2766 of 3335

---

**CAESAR CHRISTIAN**
P.O. BOX 1175
Laurel, MS 39440

**Clm No 55537**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Caesar Olive**
447 Catlett Rd.
Madison, MS 39110

**Clm No 49037**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Caffrey Trosclair**
6548 Wren Place
Biloxi, MS 39532

**Clm No 59772**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2767 of 3335

---

**Cailup Curren**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67216**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cain Adams**
1735 West Franklin Road, Ste #130
Meridian, ID 83642

**Clm No 19728**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CAL CORNEL CHRESTENSEN**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81665**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2768 of 3335

---

**Cal Johnson**
14315 Twisted Trunk Ct.
Houston, TX 77015

**Clm No 69790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cal Sanders**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calamity Belton Jones**
1044 Belton Lane
Wesson, MS 390191

**Clm No 45374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2769 of 3335

---

**CALDONIA JONES**
521 W 13TH ST
PORT ARTHUR TX 77642

**Clm No 39077**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALE R. KELLY**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Caleb Jackson**
c/o Ms. Fay Pace
11 Mast Ct.
Portsmouth,  VA 23703

**Clm No 4488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2770 of 3335

---

**CALEB JONES**
82 Brenham Ave.
Natchez, MS 39120

**Clm No 56763**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALEB MOORE**
2958 Middle Rd.
Edwards, MS 39066

**Clm No 57415**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALIXTO GARCIA**
1241 East Van Buren
Brownsville, TX 78520

**Clm No 68161**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2771 of 3335

---

**Calixto Paternina** | **Clm No 1860** | Filed In Cases: 140
932 Myrtle Ave
Brooklyn, NY 11206

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Callentine Crawford** | **Clm No 45659** | Filed In Cases: 140
112 Easy St
Indianola, MS 38751

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Callie Bailey** | **Clm No 45162** | Filed In Cases: 140
1 Camel Street
Manchester, GA 31816

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2772 of 3335

---

**CALLIE DAY**
283 Pine Grove Road
Canton, MS 39046

**Clm No 55781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALLIE DUGAS**
2945 GOLIAD
BEAUMONT TX 77701

**Clm No 37185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALLIE FRANCES WILSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87442**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2773 of 3335

---

**CALLIE M. BRIGGS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CALLIE MAE CURRY WHITE MICKENS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Callie Owens**
60 Knights Circle
Covington, GA 30016-4300

**Clm No 49632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2774 of 3335

---

**CALLOWAY COLE**
Rt. 1 Box 361 E
Kosciusko, MS 39090

**Clm No 55583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calogero Miserendino**
225 E. Casa Calvo
Chalmette, LA 70043

**Clm No 19283**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Biggs**
1814 Dartmouth Avenue
Bessemer, AL 35020

**Clm No 59122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2775 of 3335

---

**Calvin Bolden**
616 Beverly Drive N
Birmingham, AL 35206

**Clm No 24736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Bonner**
147 Irby St
Milledgeville, GA 31061

**Clm No 46439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN BOREN, JR.**
127 MOUNT PLEASANT ROAD
LUCEDALE, MS 39452

**Clm No 20621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2776 of 3335

---

**CALVIN BRADLEY**
2400 Avenido Encanto
Gautier, MS 39553

**Clm No 55254**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Brown, Jr.**
566 Grace Ave.
Akron, OH 44320

**Clm No 8139**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN BRYANT**
4953 Wynndale Road
Terry, MS 39170

**Clm No 55363**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2777 of 3335

---

**CALVIN BURNETT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84664**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN CAPPS**
RT. 4, BOX 4292
SAN AUGUSTINE TX 75972

**Clm No 36237**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Carpenter**
1310 Earle Avenue
Chesapeake, VA 23324

**Clm No 3118**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2778 of 3335

---

**Calvin Carroll**
1004 South Erie
Massillon, OH 44646

**Clm No 8486**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Charles**
117 Basswood Dr.
Pass Christian, MS 39571

**Clm No 18736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Childress**
2503 McDaniel Drive
Selma, AL 36703

**Clm No 59193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2779 of 3335

---

**Calvin Colclasure**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 3243**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Collins**
416 North 33rd Street
Gadsden, AL 35904

**Clm No 59212**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Conner**
36975 Giles Road
Grafton, OH 44044

**Clm No 8915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2780 of 3335

---

**CALVIN COOLIDGE FIELDS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86418**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Crenshaw**
703 East Broadwell Street
Albion, MI 49224

**Clm No 22812**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Crenshaw**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67146**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2781 of 3335

---

**Calvin Crow**
1030 Morton Ave
Moundsville, WV 26041

**Clm No 26182**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN DANIELS**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67245**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN DAVIS**
P.O. BOX 417
ROCKWELL NC 28138

**Clm No 36871**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2782 of 3335

**CALVIN DEAN MERRILL, PERSONAL REPRESENTATIVE FOR**

RONALD DEAN MERRILL (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Calvin Debraux**

1025 Charlotte St.

Norfolk,  VA 23504

**Clm No 3485**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Calvin Deslattes**

5225 New Watermelon Road

Tuscaloosa, AL 35406

**Clm No 67414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2783 of 3335

---

**Calvin Dick**
38545 Otten Road
North Ridgeville, OH 44039

**Clm No 9520**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Dixon**
C/o Teresa Darlene Baria
4110 Lott Road
Eight Mile, AL 36613

**Clm No 67449**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CALVIN EARL WILLIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87435**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2784 of 3335

---

**Calvin Elder**
6100 Blocton Ave
Birmingham, AL 35228

**Clm No 24804**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Epps**
4100 Tarnywood Drive
Portsmouth,  VA 23703

**Clm No 3702**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Evans**
2427 Beal Street NW
Warren, OH 44485

**Clm No 9935**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2785 of 3335

---

**Calvin Fautheree**
3314 Mayberry
Enid, OK 73703

**Clm No 67881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed        | 9-Dec-2016  |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $10,000.00  |

---

**CALVIN FISK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | Unknown             |                      |

| Date Filed        | 20-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Calvin Fisk**
35844 East Lake Seneca
Eustis, FL 32736

**Clm No 61446**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016  |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2786 of 3335

---

**CALVIN FREDERICK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Freeman**
5004 Arlington Ave.
Newport News,  VA 23605

**Clm No 3842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Futch**
3813 Franklin Ave
Brunswick, GA 31520

**Clm No 48650**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2787 of 3335

---

**Calvin Garner**
P.O. Box 70291
Tuscaloosa, AL 35407

**Clm No 61618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CALVIN GARNER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Calvin Griffin**
3361 County Road 44
Selma, AL 36701

**Clm No 23008**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2788 of 3335

---

**Calvin Hanna**
154 North Hillcrest
Hobart, IN 46342-0000

**Clm No 61931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN HANNA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77964**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Calvin Haskett**
3832 East Peachtree Lane
Portsmouth, VA 23705

**Clm No 4241**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2789 of 3335

---

**Calvin Hayes**
1300 29th Street
Gulfport, MS 39501

**Clm No 44245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Hibner**
216 Wiseman St
Bridgeport, WV 26330

**Clm No 27232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Hill**
955 Harpersville Road
Newport News,  VA 23601

**Clm No 4312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2790 of 3335

---

**Calvin Hinton**
603 Waters Road
Chesapeake,  VA 23322

**Clm No 4332**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN HODGE**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69117**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Hopkins**
18 Eleanor Drive
Coventry, RI 02816

**Clm No 19988**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

2791 of 3335

---

**Calvin Horsley**
3827-C. Rivanna River Reach
Portsmouth , VA 23703

**Clm No 4415**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Houston**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69261**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Howard**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 4421**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2792 of 3335

---

**Calvin Huffman**
804 Bath Ave
Ashland, KY 41101

**Clm No 27386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Hunter**
2109 Magee Street
Prichard, AL 36610

**Clm No 62226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN HUNTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2793 of 3335

---

**Calvin Hunter**
101 Anna Court
Pleasant Grove, AL 35127

**Clm No 69400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Hurta**
P. O. Box 331
Needville, TX 77461

**Clm No 69415**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CALVIN IRVIN**
28126 WALNUT CREEK CT
MAGNOLIA TX 77355

**Clm No 38817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2794 of 3335

---

**Calvin Jackson**
110 Laurel Street
San Diego,CA 92101

**Clm No 21817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CALVIN JAMES RUSSELL**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88865**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Calvin Johnson**
2259 Pike Street
Gardendale, AL 35071

**Clm No 69773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2795 of 3335

---

**Calvin Jones**
c/o Calvin V. Jones
426 Bama Street
Prichard, AL 36610

**Clm No 69884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Jordan**
721 Garfield Street
Laurel, MS 39440

**Clm No 50053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Jordan**
c/o Carol Lynn Edwards
3070 Scott Lane
Semmes, AL 36575

**Clm No 69928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2796 of 3335

---

**Calvin Kennedy**
4265 Lincoln St. East
East Canton, OH 44730

**Clm No 12409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Koonce**
1813 Arlean Drive
Chesapeake,  VA 23321

**Clm No 4782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Kus**
5540 Lanham Way
Baltimore,  MD 21206

**Clm No 4803**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2797 of 3335

---

**CALVIN L. MAHANEY, PERSONAL REPRESENTATIVE FOR**

LYNN MAHANEY (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79186**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CALVIN LAMBERT**

P. O. Box 1775

Pell City, AL 35125-5775

**Clm No 70192**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Lee**

2111 Cunningham Dr. Apt. 103

Hampton, VA 23666

**Clm No 4858**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2798 of 3335

---

**Calvin Lewis, Jr.**
PO Box 446 - 502 Defiance St.
Howe, IN 46746

**Clm No 13029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Little**
POB 315 Hubbard Rd.
Warm Springs, GA 31830

**Clm No 51785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin McCallister**
49 McCallister Ln
Yawkey, WV 25573

**Clm No 28140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2799 of 3335

---

**Calvin McCoy**
4574 Deer Creek Drive
Wooster, OH 44691

**Clm No 13591**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN MCCULLOUGH**
5228 Allen Road S.E.
McCall Creek, MS 39647

**Clm No 57248**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Mitchell**
13512 Kelmont Court
Woodbridge,  VA 22193

**Clm No 5165**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2800 of 3335

| **Calvin Monroe** | **Clm No 2194** | Filed In Cases: 140 | |
|---|---|---|---|
| 29 Wilkes Street | Class | Claim Detail Amount | Final Allowed Amount |
| Springfield, MA 01119 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Calvin Moore** | **Clm No 48508** | Filed In Cases: 140 | |
|---|---|---|---|
| 3575 Horton St. | Class | Claim Detail Amount | Final Allowed Amount |
| Jackson, MS 39213 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Calvin Morring** | **Clm No 5228** | Filed In Cases: 140 | |
|---|---|---|---|
| 2727 Lens Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Norfolk,  VA 23509 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2801 of 3335

---

**CALVIN MOSES**
1308 BAY STREET
ORANGE TX 77630

**Clm No 40545**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Calvin Mozingo**
58 Joe Palmer Drive
Waynesboro, MS 39367

**Clm No 49572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Calvin Muckleroy**
c/o Mr. Dewey D. Muckleroy
7605 FM 3180
Baytown, TX 77520

**Clm No 71316**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:48:22 PM

---

*Claims Details*                                                                    2802 of 3335

---

**CALVIN NOLEN**                         **Clm No 40699**    Filed In Cases: 140
6132 DANIELS CREEK ROAD
MARTINSVILLE VA 24112                     Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Calvin Orange**                        **Clm No 71564**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                        Class          Claim Detail Amount    Final Allowed Amount
Houston, TX 77017
                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Calvin Orange**                        **Clm No 71565**    Filed In Cases: 140
C/o Steven D. Garrett,  Attorney
P.o. Box 660436                          Class          Claim Detail Amount    Final Allowed Amount
Birmingham, AL 35266
                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2803 of 3335

---

**CALVIN OTTES**
117 Azalea Ln.
Starkville, MS 39759

**Clm No 57564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Parnell**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Penny**
377 Cohassett Avenue
Youngstown, OH 44511

**Clm No 14808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2804 of 3335

---

**Calvin Peterson**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Phillips**
283 North St
New Geneva, PA 15457

**Clm No 28698**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Pierce**
C/o Ina Mae Pierce
6273 Highway 612
Lucedale, MS 39452

**Clm No 71896**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2805 of 3335

---

**Calvin Pope**
4700 Olive Road
Trotwood, OH 45426

**Clm No 15012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Pruitt**
2279 Shiloh Road
Newton, MS 39345

**Clm No 47489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN PURIFOY**
131 ASH AVE.
PRICHARD AL 36610

**Clm No 41253**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2806 of 3335

---

**CALVIN R. FISK**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81627**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CALVIN R. STINNETT**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82441**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Calvin Ready**
401 Hyde Street
Wakeman, OH 44889

**Clm No 15256**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                    3/30/2018 5:48:22 PM

*Claims Details*                                                                                      2807 of 3335

---

**CALVIN ROBINSON**                              **Clm No 41603**    Filed In Cases: 140
7614 WEYBURN ST.
HOUSTON TX 77028                                  Class              Claim Detail Amount     Final Allowed Amount

                                                 UNS                       $1.00
                                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Calvin Royals**                                **Clm No 5795**     Filed In Cases: 140
P.O. Box 3446
San Jose,  CA 95156                              Class              Claim Detail Amount     Final Allowed Amount

                                                 UNS                       $1.00
                                                                          $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Calvin Satterwhite**                           **Clm No 5837**     Filed In Cases: 140
316 Constitution Avenue
Portsmouth,  VA 23704                             Class              Claim Detail Amount     Final Allowed Amount

                                                 UNS                       $1.00
                                                                          $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:48:22 PM

*Claims Details*                                                                2808 of 3335

---

**CALVIN SCOTT**                     **Clm No 58007**      Filed In Cases: 140
613 WEST CHATMAN
Greenville, MS 38701                  Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Calvin Singleton, Sr.**            **Clm No 16315**      Filed In Cases: 140
1534 Shenandoah Ave.
Cincinnati, OH 45237                  Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Calvin Stockston**                 **Clm No 19568**      Filed In Cases: 140
4884 N. Recreation Apt. A
Fresno, CA 93726                     Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2809 of 3335

---

**Calvin Stokes**
P.O. Box 732
Carthage, MS 39051

**Clm No 51384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN STREET**
2720 39TH AVE.
N.E. TUSCALOOSA AL 35404

**Clm No 42463**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Summey**
110 Laurel Street
San Diego, CA 92101

**Clm No 22015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                 2810 of 3335

---

**Calvin Surrett**
44 Sewall Street Apt. 203
Augusta, ME 4330

**Clm No 23775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Sutton**
2119 Rock Creek Dr.
Chesapeake,  VA 23325

**Clm No 6234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Sykes**
420 Poplar Hall Circle
Norfolk,  VA 23502

**Clm No 6254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                        2811 of 3335

---

**Calvin Thomas**                          **Clm No 17165**    Filed In Cases: 140
2821 Mariner Avenue
Youngstown, OH 44505                        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**CALVIN THOMAS LAGRONE**                   **Clm No 84732**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                         | Class | Claim Detail Amount | Final Allowed Amount |
JACKSON, MS 39201                           |-------|---------------------|----------------------|
|       | UNS   | $1.00               |                      |
|       |       | $1.00               |                      |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Calvin Tibbetts**                         **Clm No 64811**    Filed In Cases: 140
PO Box 7287
Laconia, NH 03247                           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2812 of 3335

---

**CALVIN TIBBETTS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Calvin Triplett**
469 County Road 52834
Heidelberg, MS 39439

**Clm No 49114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN V. THOMPSON**
4911 JIM STREET
MOSS POINT, MS 39563

**Clm No 21309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2813 of 3335

---

**Calvin Vail**
5052 Tulane St.
Jackson, MS 39209

**Clm No 49278**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Calvin Vance**
Post Office Box 316
Docena, AL 35060

**Clm No 23833**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Calvin Vann**
P.O. Box 2355
Chesapeake,  VA 23327

**Clm No 6445**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2814 of 3335

---

**CALVIN WILBORN**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CALVIN WILLIAMS**
218 N. Theobald
Greenville, MS 38701

**Clm No 58727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Williams**
821 King St.
Mansfield, OH 44093

**Clm No 18115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2815 of 3335

---

**Calvin Wilson**
603 Ship Point Road
Grafton,  VA 23692

**Clm No 6779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN WILSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Calvin Wilson**
394 Brook Drive
Valparaiso, IN 46385-0000

**Clm No 65219**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2816 of 3335

---

**Calvin Wright**
c/o Kelly Wright Hurd, Executor
3636 Arcadia Drive
Tuscaloosa, AL 35404

**Clm No 73458**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Calvin Wyckoff**
280 Ashwood Drive
Elyria, OH 44035

**Clm No 18378**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Camden Croston**
3829 Taft Avenue
Canton, OH 44705

**Clm No 9145**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              2817 of 3335

---

**CAMEL DARTY, JR.**                    **Clm No 55741**    Filed In Cases: 140
1017 Regal Drive
Mobile, AL 36609                         | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CAMELIA ANN BROWN**                   **Clm No 84348**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                      | Class | Claim Detail Amount | Final Allowed Amount |
JACKSON, MS 39201                        |-------|---------------------|----------------------|
                                         | UNS   | $1.00               |                      |
                                         |       | $1.00               |                      |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value      $1.00

---

**Cameron Drew**                        **Clm No 2333**     Filed In Cases: 140
7043 Hwy 134
Conway, SC 29527                         | Class | Claim Detail Amount | Final Allowed Amount |
                                         |-------|---------------------|----------------------|
                                         | UNS   | $1.00               |                      |
                                         |       | $1.00               |                      |

Date Filed            22-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2818 of 3335

---

**Cameron Malloy**
439 E Cliff St
Baltimore, OH 43105

**Clm No 28033**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAMIE BARCLAY**
9623 EL CHACO
BAYTOWN TX 77521

**Clm No 35464**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Camilla Miller**
108 Pine ave.
St. Clairsville, OH 43950

**Clm No 28291**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2819 of 3335

---

**Camilla Patterson**
976 Hwy 22 East
Haddock, GA 31033

**Clm No 50623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAMILLA SUE DEWS**
315 BLOCK
PORT NECHES TX 77651

**Clm No 37032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAMILLE BELL**
27700 LANDAU BLVD #C-41
CATHEDRAL CITY CA 92234

**Clm No 35577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### Claims Details

2820 of 3335

---

**CAMILLE COOK**
18942 BARRY LANE
HUMBLE TX 77346

**Clm No 36621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Camillo Caprice**
1851 N.E. 62nd Street Apartment 608
Ft. Lauderdale, FL 33308

**Clm No 60624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cammi Tolbert**
P.O.Box 2272
Alabaster, AL 35007

**Clm No 59767**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2821 of 3335

---

**CAMMIE VANBUREN**
351 Martin Luther King
Canton, MS 39046

**Clm No 58482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Camp Lawrence**
710 Cindy Lane
Baytown, TX 77520

**Clm No 70270**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Campise Frank**
24167 Parker Rd.
Porter, TX 77365

**Clm No 68049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2822 of 3335

---

**CANDACE A. LEWIS, PERSONAL REPRESENTATIVE FOR**

DONALD C. HANSEN (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79192**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CANDACE BINUR**

3727 FM 563

ANAHUAC TX 77514

**Clm No 35654**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CANDACE MADENE DEARDEN, PERSONAL REPRESENTATIVE FOR**

JERRY LYLE FULLMER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80043**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2823 of 3335

---

**CANDACE SATTLER**
703 S. 33RD STREET
NEDERLAND TX 77627

**Clm No 41827**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Candace Zervos**
4815 New England Lane
Sylvania, OH 43560

**Clm No 30158**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CANDELARIA CATES**
25503 LONGHILL LANE
SPRING TX 77373

**Clm No 36322**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2824 of 3335

---

**Candelario Torres**
1107 W. Broad
Freeport, TX 77541

**Clm No 73030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CANDI ROBERTSON**
3012 PINECREST RD.
HOLT AL 35404

**Clm No 41586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Candice David**
17 Yale Drive
Enfield, CT 06082

**Clm No 20318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2825 of 3335

---

**Candido  Castro**
5640 Orleans Ave
New Orleans, LA  70124

**Clm No 32367**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CANDIDO RAMIREZ**
930 24TH STREET
SAN LEON TX 77539

**Clm No 41296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CANDIS PARKER**
605 S. Magnolia St.
Laurel, MS 39440

**Clm No 57599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2826 of 3335

---

**CANDRICE WRIGHT**
2415 EDEN STREET
PASCAGOULA, MS 39581-2730

**Clm No 21399**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CANDY SIZEMORE**
114 SHADOW DR
HEMPHILL TX 75948

**Clm No 42098**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cappie Hall**
19703 Pricetown Avenue
Carson, CA 90746

**Clm No 4114**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2827 of 3335

---

**Captain Jones**
C/o Darlette Lucy
807 Rowell St.
Mobile, AL 36606

**Clm No 69878**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Carcenus Payne**
311  52nd Street
Newport News,  VA 23607

**Clm No 5436**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Cardenas Martin**
705 Queens Road
Pasadena, TX 77502

**Clm No 70676**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2828 of 3335

---

**CARDWELL B. SMITH JR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82364**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carel Burnett**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Caressie Howard**
382 Landfill Road
Waynesboro, MS 39367

**Clm No 48655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

2829 of 3335

---

**Carey Alford**
301 Welsh Dr.
Bogalusa, LA 70427

**Clm No 48090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAREY ASHWORTH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carey Aursby**
3730 Cannon Point Dr.
Chesapeake, VA 23321

**Clm No 2554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

2830 of 3335

---

| **Carey Bradley** | | **Clm No 7950** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1110 Mt. Verner Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44310 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Carey Camron** | | **Clm No 66580** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 137 Elrie Blvd | | Class | Claim Detail Amount | Final Allowed Amount |
| Bessemer, AL 35020 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Carey Cannon** | | **Clm No 43917** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 414 E Moore St | | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38702 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2831 of 3335

---

**Carey Dale Cole**
401 Girard Drive
Berea, OH 44017

**Clm No 8822**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carey Daugherty Jr.**
517 Kathryn Street
Washington Crt House, OH 43160

**Clm No 9296**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carey Fisher**
5616 Del Park Court
Virginia Beach,  VA 23455

**Clm No 3788**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2832 of 3335

---

**Carey Gregory**
6795 W. 84th Circle, #4
Arvada, CO 80003

**Clm No 61816**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CAREY JAMES NORD, PERSONAL REPRESENTATIVE FOR**
ROBERT THOMAS JAMES (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79454**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CAREY LYNN SUMMERS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85659**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              2833 of 3335

---

**CAREY MIKE BRIGHAM**                    <u>Clm No 84584</u>    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

JACKSON, MS 39201

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carey Richardson**                    <u>Clm No 64013</u>    Filed In Cases: 140
P.O. Box 364231
North Las Vegas, NV 89036

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carey Rozanski**                    <u>Clm No 15728</u>    Filed In Cases: 140
321 Andrews Park Blvd
Erie, PA 16511

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2834 of 3335

---

**Carey Westberry**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 65103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CAREY WESTBERRY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73921**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Caridad Gonzalez**
3147 NW 33 Street
Miami, FL 33142

**Clm No 1592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2835 of 3335

---

**Carie Redmond**
4221 Trammell Ave.
Macon, GA 31206

**Clm No 48927**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cariel Henderson**
3085 Birchwood Drive
Waycross, GA 31503

**Clm No 48166**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carin  Sosa**
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

**Clm No 33079**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2836 of 3335

---

**Cariss Dooley**
735 Rosemary Lane
Bessemer, AL 35022

**Clm No 24795**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl  Koch**
679 Wells Landing Dr.
Orange Park FL 29114

**Clm No 54190**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl  L. Plowman**
507 Glenhaven Drive
Deltona, FL 32738

**Clm No 20114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2837 of 3335

| **Carl A. Bartlett** | **Clm No 54761** | Filed In Cases: 140 | |
|---|---|---|---|
| Rt. 1, Box 210 | Class | Claim Detail Amount | Final Allowed Amount |
| Lumberport, WV 26386 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Carl Abram** | **Clm No 6922** | Filed In Cases: 140 | |
|---|---|---|---|
| 5088 Clinton Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44055 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Carl Adams** | **Clm No 22549** | Filed In Cases: 140 | |
|---|---|---|---|
| 1691 Wales Road | Class | Claim Detail Amount | Final Allowed Amount |
| Lowell, MI 49331 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2838 of 3335

---

**Carl Adams**
304 French Street
Pearisburg, VA 24134

**Clm No 22550**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Adkins**
450 Hwy 80
Dry Branch, GA 31020

**Clm No 43724**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Adkins**
464 Annis Rd.
S. Amherst, OH 44001

**Clm No 6987**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2839 of 3335

---

**Carl Allen**
597 Kenneth Hilburn Circle
East Dublin, GA 31027

**Clm No 49617**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL ALLEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77097**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carl Allen**
222 N Front St
Thorntown, IN 46071

**Clm No 25186**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100            E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:48:22 PM

### Claims Details                                                                      2840 of 3335

---

**Carl Allen**                              **Clm No 59914**    Filed In Cases: 140
301 E. Chapel Road
Pocatello, ID 83201            | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL ALLEN TOWNSEND**                     **Clm No 87704**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.              | Class | Claim Detail Amount | Final Allowed Amount |
LITTLE ROCK, AR 72201         |---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carl Allmond**                            **Clm No 65532**    Filed In Cases: 140
113 17th St
San Leon, TX 77539            | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2841 of 3335

---

**Carl Amick**
1414 Mary Lee Lane
Longview, TX 75601

**Clm No 33235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Anderson**
668 Fairwood Road
New Franklin, OH 44224

**Clm No 7111**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Applegate**
2194 Wilshire Avenue
Goshen, OH 45122

**Clm No 7163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***                                          3/30/2018 5:48:22 PM

### *Claims Details*                                                                    2842 of 3335

---

**Carl Arbogast**                          **Clm No 7168**      Filed In Cases: 140
498 West High Street
Alliance, OH 44601                         Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Carl Ash, Sr.**                          **Clm No 7211**      Filed In Cases: 140
279 E. Ralston Avenue
Akron, OH 44301                            Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Carl Ashworth**                          **Clm No 25260**     Filed In Cases: 140
3520 Riverside Dr
Huntington, WV 25705                       Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2843 of 3335

---

**Carl Awve**
1419 Lower Forest Court
West Bend, WI 53090-1073

**Clm No 60016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CARL B. KENNEDY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**Carl Bacon**
1067 Tyson Bacon Rd NW
Riceboro, GA 31323

**Clm No 45451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                    2844 of 3335

---

**CARL BAILEY**                          **Clm No 65730**    Filed In Cases: 140
2816 Avenue S, Ensley
Birmingham, AL 35218                     Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Carl Bailey**                          **Clm No 43752**    Filed In Cases: 140
2487 Whippoorwill Drive
Greenville, MS 38701                     Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CARL BANKSTON**                        **Clm No 35457**    Filed In Cases: 140
1204 PENNSYLVANIA AVE.
VICTORIA TX 77904                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

2845 of 3335

---

**Carl Battaglia**
794 Sherwood Dr.
Aurora, OH 44240

**Clm No 7465**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CARL BATTLE**
119-A Elizabeth Circle
Vicksburg, MS 39180

**Clm No 55114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Bauer**
311 Elk St
Gassaway, WV 26624

**Clm No 25379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2846 of 3335

---

**Carl Beck**
14321 Live Oak Ave
Magnolia Spring, AL 36555

**Clm No 65886**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Berry**
1569 Roosevelt Street
Gary, IN 46404

**Clm No 60223**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL BERRY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74305**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### Claims Details                                                               2847 of 3335

---

**Carl Best**                              **Clm No 7632**       Filed In Cases: 140
8340 Paragon Road
Centerville, OH 45458                       | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Billups**                           **Clm No 25467**      Filed In Cases: 140
2915 North Fork Road
Greenup, KY 41144                          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL BISHOP**                            **Clm No 74234**      Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                  | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

2848 of 3335

---

**Carl Bishop**
1448 Lakemont Drive South
Southside, AL 35907

**Clm No 60261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS   | $1.00              |                       |
|       | $1.00              |                       |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Blackburn**
2314 Holland Rd.
Marion, OH 43302

**Clm No 7706**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS   | $1.00              |                       |
|       | $1.00              |                       |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL BLANK**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS   | $10,000.00         |                       |
|       | $10,000.00         |                       |

| Date Filed | 22-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2849 of 3335

---

**Carl Bowman**
1539 Gallia Pike
Franklin Furnace, OH 45629

**Clm No 25587**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Carl Bradshaw**
7322 Park Ave.
Cincinnati, OH 45231

**Clm No 7957**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Carl Brakefield**
109 37th Ave. NE
Birmingham, AL 35215

**Clm No 66185**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### Claims Details
2850 of 3335

---

**Carl Brickle**                          **Clm No 60425**    Filed In Cases: 140
400 S. Delaware St. Apt. B-2
Butler, MO 64730-2362          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carl Brinston**                          **Clm No 45481**    Filed In Cases: 140
108 Brinston Rd.
Pearl, MS 39208          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CARL BRITNELL**                          **Clm No 55295**    Filed In Cases: 140
340 Eaton Drive
Sylvan Springs, AL 35118          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                    2851 of 3335

---

**CARL BROWN**                          **Clm No 76285**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA              Class            Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                        UNS                  Unknown

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CARL BROWN**                          **Clm No 35986**    Filed In Cases: 140
12 NORTHCREST TRAILER COURT
BUTLER IN 46721                        Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Brown**                          **Clm No 21602**    Filed In Cases: 140
110 Laurel Street
San Diego,CA 92101                     Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### Claims Details

2852 of 3335

---

**CARL BRUBAKER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carl Brubaker**
811 Meadowood Blvd.
Madison, OH 44057-2913

**Clm No 60492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL BULLOCK**
8895 MAYHAW
ORANGE TX 77632

**Clm No 36072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

2853 of 3335

---

**Carl Burrell**
1527 Chevelle Street
Birmingham, AL 35214

**Clm No 66455**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Campbell**
1041 William H Camphor Avenue
Port Gibson, MS 39150

**Clm No 43915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Carey**
10000 Columbia Avenue, Apt. #1342
Munster, IN 46321

**Clm No 60630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                  3/30/2018 5:48:22 PM

## Claims Details                                                                          2854 of 3335

---

**CARL CAREY**                          **Clm No 76474**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA             Class              Claim Detail Amount      Final Allowed Amount
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800              UNS                      Unknown
MIAMI, FL 33131

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**CARL CARLSON**                        **Clm No 77038**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA             Class              Claim Detail Amount      Final Allowed Amount
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800              UNS                      Unknown
MIAMI, FL 33131

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Carl Carlson**                        **Clm No 60635**    Filed In Cases: 140

1965 Amanda Court                       Class              Claim Detail Amount      Final Allowed Amount
Idaho Falls, ID 83402
                                        UNS                      $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2855 of 3335

---

**CARL CARPENTER**
505 HEFFNER
WURTLAND KY 40144

**Clm No 36261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL CECIL BEAN**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**CARL CECIL HOLLIDAY**
2140 SOUTH RIDGE ROAD
BYRAM, MS 39272-

**Clm No 20894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### *Claims Details*                                                          2856 of 3335

---

**CARL CHAMPLIN**                          **Clm No 55515**    Filed In Cases: 140
110 Hammett Street
Natchez, MS 39120                          Class           Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Carl Christophel**                       **Clm No 8676**     Filed In Cases: 140
5107 Southridge Dr.
Cincinnati, OH 45224                        Class           Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**CARL CICERELLA**                         **Clm No 302**      Filed In Cases: 140
1830 GENESEE STREET
TOLEDO, OH 43605                            Class           Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              21-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                     2857 of 3335

---

**Carl Clements**                      **Clm No 60798**    Filed In Cases: 140

399 West 700 North                     Class         Claim Detail Amount    Final Allowed Amount

Lindon, UT 84042                       UNS                    $1.00

                                                              $1.00

Date Filed              8-Dec-2016

Bar Date

Claim Face Value              $1.00

---

**CARL CLEMENTS**                      **Clm No 77220**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA            Class         Claim Detail Amount    Final Allowed Amount

ATTN: FERNANDO JOSE ULLOA             UNS                   Unknown

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

Date Filed             20-Mar-2017

Bar Date

Claim Face Value

---

**Carl Clemons**                       **Clm No 8760**     Filed In Cases: 140

3910 Court Road                        Class         Claim Detail Amount    Final Allowed Amount

Wakeman, OH 44889                      UNS                    $1.00

                                                              $1.00

Date Filed             23-Nov-2016

Bar Date

Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2858 of 3335

---

**Carl Cleveland**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Clutter**
468 Augusta Dr.
Elyria, OH 44035

**Clm No 8777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Cole Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2859 of 3335

---

**Carl Collins**
PO Box 1048
Winnsboro, LA 71295-1048

**Clm No 51464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL COLLINS CHANCE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Compston**
3551 Turkey Fork Rd
Sandville, WV 25275

**Clm No 26050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2860 of 3335

| | | |
|---|---|---|
| **Carl Copen** | **Clm No 8987** | Filed In Cases: 140 |
| 10008 County Road 52 | | |
| Ligonier, IN 46767 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **CARL COSTA** | **Clm No 76386** | Filed In Cases: 140 |
| C/O THE FERRARO LAW FIRM PA | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| | | |
|---|---|---|
| **Carl Costa** | **Clm No 60924** | Filed In Cases: 140 |
| 15 Patton Road | | |
| Wallingford, CT 06492 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2861 of 3335

---

**Carl Cotton**
8233 Maple Street
Gary, IN 46403

**Clm No 60930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL COTTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CARL COX**
1096 FOX ROAD
FAIRFIELD VA 24435

**Clm No 36705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2862 of 3335

---

**Carl Crawley**
5812 Ave H.
Birmingham, AL 35228

**Clm No 67141**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Cunningham**
648 N. Firestone Blvd.
Akron, OH 44306

**Clm No 9188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL CURTIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-------|-------|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2863 of 3335

---

**Carl Curtis**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 61019**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Cutts**
c/o Joe L. Cutts
8995 Untreiner Ave
Pensacola, FL 32534

**Clm No 67229**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl D. Griffin**
148 Suffolk Court
Meriden, CT 06450

**Clm No 20366**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2864 of 3335

---

**Carl D. Hall**
P.O. Box 2167
Fairmont, WV 24388

**Clm No 54383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL D. HAZZARD**
POST OFFICE BOX 172
CALVERT, AL 36513-

**Clm No 20881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl D. Johnson**
7151 Meyer Rd.
Fort Mill, SC 29715

**Clm No 12046**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2865 of 3335

---

**Carl Davis**
113 Mitchells Lane
Marietta, OH 45750

**Clm No 26263**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Davis**
1911 Hurst Drive
Hampton,  VA 23663-1130

**Clm No 3449**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Davis**
P.O. Box 55166
Norfolk,  VA 23505

**Clm No 3450**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

## *Claims Details*                                                           2866 of 3335

---

**Carl Davis Thornton**                     **Clm No 50672**   Filed In Cases: 140

c/o Carl Davis Thornton

701 Pecan Street                            Class          Claim Detail Amount      Final Allowed Amount

Belzoni, MS 39038                           UNS                   $1.00

                                                                  $1.00

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Demers**                             **Clm No 61116**   Filed In Cases: 140

12 Laurel Lane

New Boston, NH 03070                        Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                   $1.00

                                                                  $1.00

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL DEMERS**                             **Clm No 77417**   Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA                   Class          Claim Detail Amount      Final Allowed Amount

600 BRICKELL AVE, STE 3800                  UNS                  Unknown

MIAMI, FL 33131

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2867 of 3335

---

**Carl Dever**
373 Piketon Rd
Lucasville, OH 45648

**Clm No 26344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL DEYOUNG**
3904 34TH STREET
PORT ARTHUR TX 77642

**Clm No 37034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Didio**
2525 Lakewood Lane
Chesapeake,  VA 23321

**Clm No 3523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2868 of 3335

---

**Carl Didio**
2525 Lakewood Lane
Chesapeake, VA 23321

**Clm No 3524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Didio**
2525 Lakewood Lane
Chesapeake,  VA 23321

**Clm No 3522**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl DiPietro**
690 Evening Star Ave S.E.
East Canton, OH 44730

**Clm No 9560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2869 of 3335

---

**Carl Dizdar**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 9577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Dooley**
PO Box 202
Blue Ridge, VA 24064

**Clm No 26399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Dover**
780 Willcutt Rd.
Berry, AL 35546

**Clm No 67514**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2870 of 3335

---

**Carl Duncan**
2211 Old York Hampton Highway
Yorktown,  VA 23692

**Clm No 3617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Dunn**
5010 Groter Ct.
Ruskin, FL 33570

**Clm No 9754**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL DUPLANTIS**
2003 AVENUE K
NEDERLAND TX 77627

**Clm No 37245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2871 of 3335

---

**CARL DYSON**
115 8TH VE/
CHICKSAW AL 36611

**Clm No 37281**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL E. BROCKMAN**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81480**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carl E. Burley, Estate**
Rt. 1, Box 56 C
Oak Hill, WV 25901

**Clm No 54793**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:48:22 PM

*Claims Details*

2872 of 3335

---

**Carl E. Cheuvront**
Rt. 4, Box 404 B
Fairmont, WV 26554

**Clm No 54909**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl E. Sibley**
2903 Meadowbrook Drive
Pt. Pleasant, WV 25550

**Clm No 53885**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl E. Workman**
P.O. Box 46
Peytona, WV 25154

**Clm No 54450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2873 of 3335

---

**Carl Edward Jones**
3540 5th Avenue
Youngstown, OH 44505

**Clm No 12196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL EDWARD KIRKLAND**
FOR THE ESTATE OF O.D. KIRKLIN SR.
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carl Edward Preslar**
43 Marys Lane
Stoneridge, NY 12484

**Clm No 1870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                            2874 of 3335

---

**CARL EDWIN BROWN**                    **Clm No 88382**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                        Class          Claim Detail Amount      Final Allowed Amount
LITTLE ROCK, AR 72201
                                        UNS                  Unknown

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**Carl Eggert**                         **Clm No 67685**    Filed In Cases: 140
c/o Mary Wagner
15614 La Cabana                         Class          Claim Detail Amount      Final Allowed Amount
Houston, TX 77062
                                        UNS                  $1.00

                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CARL ELMER MCGHEE, JR.**              **Clm No 87989**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                        Class          Claim Detail Amount      Final Allowed Amount
LITTLE ROCK, AR 72201
LITTLE ROCK, AR 72201                   UNS                  Unknown

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2875 of 3335

---

**Carl Evans**
1327 Pauline Ave.
Columbus, OH 43224

**Clm No 9938**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Everman**
12 Coral Road
Grayson, KY 41143

**Clm No 61362**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL EVERMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74648**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2876 of 3335

| **Carl F. Pahza** | **Clm No 1865** | Filed In Cases: 140 | |
|---|---|---|---|
| 6 Brookville Way | Class | Claim Detail Amount | Final Allowed Amount |
| Manorville, NY 11949 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 22-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CARL FELTY** | **Clm No 37469** | Filed In Cases: 140 | |
|---|---|---|---|
| 400 LEE STREET | Class | Claim Detail Amount | Final Allowed Amount |
| ASHLAND KY 41102 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CARL FERGUSON** | **Clm No 86425** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2877 of 3335

---

**Carl Ferlitch**
1125 E 4th St
Bellwood, PA 16617

**Clm No 26612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL FISHER**
P. O. Box 245
Lauderdale, MS 39335

**Clm No 56018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL FLOWERS**
16246 BRINKWOOD DRIVE
HOUSTON TX 77090

**Clm No 37519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### Claims Details                                                            2878 of 3335

---

**Carl Fuls**                          <span style="color:blue">**Clm No 10358**</span>   Filed In Cases: 140
5790 Denlinger Road Apt. 237
Dayton, OH 45426                        Class          Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**CARL G. HEAVENER**                   <span style="color:blue">**Clm No 82042**</span>   Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                    Class          Claim Detail Amount        Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                  UNS                  Unknown

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**CARL GARLAND**                       <span style="color:blue">**Clm No 87590**</span>   Filed In Cases: 140
FOR THE ESTATE OF SULA E. GARLAND
C/O EDWARD O. MOODY, PA                 Class          Claim Detail Amount        Final Allowed Amount
801 WEST 4TH ST.
LITTLE ROCK, AR 72201                  UNS                  Unknown

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

## Claims Details

2879 of 3335

| | | | |
|---|---|---|---|
| **CARL GARRETT** | **Clm No 68182** | Filed In Cases: 140 | |
| c/o Shelia Marie Garrett | Class | Claim Detail Amount | Final Allowed Amount |
| 4881 Cambridge | | | |
| Mt. Olive, AL 35117 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Carl Geiser** | **Clm No 3929** | Filed In Cases: 140 | |
| 10134 Brogueville Road | Class | Claim Detail Amount | Final Allowed Amount |
| Felton,  PA 17322 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **CARL GENE LACOBIE** | **Clm No 39367** | Filed In Cases: 140 | |
| 22227 DRAW BRIDGE DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| LEESBURG FL 64748 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                             2880 of 3335

---

**Carl George**                          **Clm No 10513**    Filed In Cases: 140
6349 Mandalay Drive
Parma Hts, OH 44130              Class          Claim Detail Amount      Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**Carl Gilmore**                         **Clm No 51227**    Filed In Cases: 140
P.O. Box 384
Cave Springs, GA 30124          Class          Claim Detail Amount      Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed               8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Carl Givens**                          **Clm No 10605**    Filed In Cases: 140
2915 Warsaw Avenue
Cincinnati, OH 45204            Class          Claim Detail Amount      Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2881 of 3335

---

**Carl Goetz**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Graham**
c/o Larry O Norris.
P.O. Box 8  101 Ferguson St
Hattiesburg, MS 39403

**Clm No 44172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL GRAY**
P.O. BOX 298
BIG SANDY TX 75755

**Clm No 38006**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

*Claims Details*                                                                                2882 of 3335

---

**Carl Green**                              **Clm No 68478**    Filed In Cases: 140
c/o Mr. David Harold Green
6330 Keene's Mill Road              Class              Claim Detail Amount        Final Allowed Amount
Cottondale, AL 35453
                                           UNS                    $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**CARL GRONBLOM**                           **Clm No 78010**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA           Class              Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                            UNS                   Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Carl Gronblom**                           **Clm No 61838**    Filed In Cases: 140
21 John Dee Road
Sterling, MA 01564                  Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2883 of 3335

---

**Carl H. Weingand**
P.O Box 374
218 Dug Road
Chester, NY 10918

**Clm No 35120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Hale**
953 Weinland Dr.
New Carlisle, OH 45344

**Clm No 10933**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL HALLOWS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2884 of 3335

---

**Carl Hamlet**
110 Laurel Street
San Diego, CA 92101

**Clm No 21752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL HANNER TRICE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86060**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Hannold**
2361 Bicentennial Avenue  Apt 3
Crest Hill, IL 60403

**Clm No 24206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2885 of 3335

---

**Carl Hardy**
3524 Hudson Avenue
Youngstown, OH 44511

**Clm No 11065**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Harper**
940 S. Liberty
Alliance, OH 44601

**Clm No 11089**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL HARRIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34599**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2886 of 3335

---

**Carl Hart**
19542 Big Pine Rd
Laurelville, OH 43135

**Clm No 27105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Haught**
PO Box 386
Reader, WV 26167

**Clm No 27128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Heiberg**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 62017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2887 of 3335

---

**CARL HEIBERG**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CARL HEIN**
P.O. BOX 2122
CROSSETT AR 71635

**Clm No 38452**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Helfers**
1117 Maple Street
Pekin, IL 61554

**Clm No 24226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2888 of 3335

---

**Carl Henderson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL HICKS**
1315 NAVASOTA
NEDERLAND TX 77627

**Clm No 38525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Hill**
PO Box 3933
Terre Haute, IN 47803

**Clm No 24237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2889 of 3335

---

**Carl Hill**
8203 Barnes Road
Vermilion, OH 44089

**Clm No 11465**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Hines**
5638 Chestnut Street
Cincinnati, OH 45216

**Clm No 11493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Hoffman**
607 Perkinswoods Blvd SE
Warren, OH 44483

**Clm No 11550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                             2890 of 3335

---

**Carl Hoffman**

**Clm No 62115**    Filed In Cases: 140

c/o The Ferraro Law Firm

600 Brickell Ave., Ste. 3800

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Miami, FL 33131

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Huck**

**Clm No 52528**    Filed In Cases: 140

c/o Brayton Purcell

222 Rush Landing Road

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Novato, CA 94948

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL HUDSON**

**Clm No 56587**    Filed In Cases: 140

39 Will Corley Rd

Collins, MS 39428

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2891 of 3335

---

**Carl Humphries**
606 Hadcock Road
Brunswick, OH 44212

**Clm No 11805**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL HUNT**
8790 N. GARDEN DRIVE
BEAUMONT TX 77705

**Clm No 38766**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Ignatko**
2611 Vassar
Lorain, OH 44053

**Clm No 11865**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

2892 of 3335

**Carl Ireland**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69459**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Carl J Jones**
11268 E.26th Place
Yuma, AZ  85367

**Clm No 32671**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Carl J. Chambers**
Rt. 4, Box 15
Ripley, WV 25271

**Clm No 54900**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

2893 of 3335

---

**CARL J. COX**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81572**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carl J. Gucciardi**
16 Rolling Hill Gr.
Staten Island, NY 10312

**Clm No 1828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Jackson**
404 1st Terrace
Pleasant Grove, AL 35127

**Clm No 69551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**                   **E-mail:** claimsmanager@omnimgt.com                 **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2894 of 3335

---

**Carl Jackson**
4888 McNair Rd.
Roxie, MS 39661

**Clm No 44335**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|----------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl James**
130 James Ct.
La Place, LA 70068

**Clm No 19068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|----------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Jarrell**
1801 Avenue F
Bogalusa, LA 70427

**Clm No 46888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|----------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2895 of 3335

---

**Carl Jensen**
1006 9th Avenue North
Texas City, TX 77590

**Clm No 69646**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Johnson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69693**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Johnson**
Mr. Carl E. Johnson
218 Southchase Ct
Fairhope, AL 36532

**Clm No 69691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2896 of 3335

---

**Carl Johnson**
16560 State Route 550
Marietta, OH 45750

**Clm No 27510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL JOHNSTON**
100 Ridgemont Lane
Petal, MS 39465

**Clm No 56754**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Jones**
3463 Loganview Drive
Baltimore,  MD 21222

**Clm No 4613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2897 of 3335

---

**Carl Jordan**
1990 Wadsworth Road
Norton, OH 44203

**Clm No 12244**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Joseph Cody**
27321 State Route 7, Apt. A
Marietta, OH 45750

**Clm No 8800**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Judy**
4731 Stoney Hollow Road
Georgetown, OH 45121

**Clm No 12266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2898 of 3335

---

**CARL KALLENBERG**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carl Kibbey**
Rt 3 Box 309
Grayson, KY 41143

**Clm No 27659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL KOHLER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2899 of 3335

---

**Carl Krise**
2106 Payne Ave
Dunbar, WV 25064

**Clm No 27759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Carl L. Fittro**
RR 4, Box 119 A
Clarksburg, WV 26301

**Clm No 54664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Carl L. Frederick, Estate**
1108 Gaston Avenue
Fairmont, WV 26554

**Clm No 53543**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2900 of 3335

---

**Carl L. Sams**
Rt. 1, Box 232
Belleville, WV 26133

**Clm No 54765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Lammlein**
4500 Manchester Ave. SW
Navarre, OH 44662

**Clm No 12810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Lane**
1764 Sheffield Dr.
Akron, OH 44320

**Clm No 12831**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                  2901 of 3335

---

**Carl Lee**                              **Clm No 12924**    Filed In Cases: 140
3318 Sandy Lane
Avon, OH 44011                            Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**CARL LEE WINTERS**                      **Clm No 58788**    Filed In Cases: 140
517 North Poplar Street
Greenville, MS 38701                      Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CARL LEE YEALOCK**                      **Clm No 87358**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                       Class            Claim Detail Amount        Final Allowed Amount
JACKSON, MS 39201
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2902 of 3335

---

**Carl Leonard**
253 Westwood
Amherst, OH 44001

**Clm No 12975**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Lindsay**
PO Box 94
Mineral City, OH 44656

**Clm No 13052**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carl Litreal**
3003 Portsmouth Rd
Peebles, OH 45660

**Clm No 27931**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2903 of 3335

---

**Carl Lunsford**
PO Box 363
Milton, WV 25541

**Clm No 27982**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Lyon**
607 West 11th Street C-3
Panama City, FL 32401

**Clm No 62923**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl M. Dunlap**
RR 2, Box 222
Walker, WV 26180

**Clm No 54606**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2904 of 3335

---

**CARL M. HAMILTON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carl M. Merrifield**
166 Winterton Lane
Dover DE 19904

**Clm No 53697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Mackin**
813 Colonial Ct.
Vermilion, OH 44089

**Clm No 13273**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2905 of 3335

---

**Carl Malone**
859 County Rd 53
Kitts Hills, OH 45664

**Clm No 28034**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Manack**
1131 Harrison Avenue SW
Canton, OH 44706

**Clm No 13324**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Manning**
1085 Poquoson Ave.
Poquoson, VA 23662

**Clm No 34047**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

2906 of 3335

---

**Carl Marino**
170 Cypress Club Dr., Unit 736
Pompano Beach, FL 33060

**Clm No 20055**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carl Mason**
6058 Balsam Street
Arvada, CO 80004

**Clm No 63034**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Massey**
203 Twin Lakes Drive
Brunswick,  GA 31525

**Clm No 5038**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                          3/30/2018 5:48:22 PM

*Claims Details*                                                                                    2907 of 3335

---

**CARL MAYWEATHER**                              **Clm No 87814**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

LITTLE ROCK, AR 72201

Date Filed            24-Mar-2017
Bar Date
Claim Face Value

---

**CARL MCCROSKEY**                               **Clm No 86676**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

JACKSON, MS 39201

Date Filed            24-Mar-2017
Bar Date
Claim Face Value      $1.00

---

**Carl McCurtis**                                **Clm No 52800**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Novato, CA 94948

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

## Claims Details

2908 of 3335

---

**Carl McGinley**                                    **Clm No 28194**    Filed In Cases: 140
213 Burnetts Way
Suffolk, VA 23434                        Class            Claim Detail Amount        Final Allowed Amount

UNS                      $1.00
$1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Carl McGinnis**                                    **Clm No 13655**    Filed In Cases: 140
621 Victory Lane
Waddey, KY 40076                        Class            Claim Detail Amount        Final Allowed Amount

UNS                      $1.00
$1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Carl McNeil**                                      **Clm No 70969**    Filed In Cases: 140
c/o Brenda McNeil
PO Box 8974
Bacliff, TX 77518                       Class            Claim Detail Amount        Final Allowed Amount

UNS                      $1.00
$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                               3/30/2018 5:48:22 PM

*Claims Details*                                                                                      2909 of 3335

---

**Carl Merritt**                          **Clm No 28258**   Filed In Cases: 140
PO Box 1091
Lucasville, OH 45648                       | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CARL MICHAEL BOWEN**                     **Clm No 20626**   Filed In Cases: 140
13901 BIG BEND ROAD
MOSS POINT, MS 39562-                      | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Carl Mickley**                           **Clm No 13870**   Filed In Cases: 140
7545 Lake 0'Springs
North Canton, OH 44720                      | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2910 of 3335

---

**Carl Mink**
2123 Hunt Road
Reading, OH 45215

**Clm No 13984**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Mohorn**
3236 Westmont Avenue
Baltimore, MD 21216

**Clm No 5182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL MORGAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2911 of 3335

---

**CARL MORGAN**
1413 LANCELOT STREET
BORGER TX 79007

**Clm No 40487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Morrison**
133 7th Street NE
North Canton, OH 44720

**Clm No 14172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL NAPIER**
409 MICHIGAN ST
HUNTINGTON WV 25704

**Clm No 40622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2912 of 3335

**Carl Neder**
22715 New Shawnee Rd SW
Westernport, MD 21562

**Clm No 28455**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carl Needham**
7332 Pinewood Drive
Trussville, AL 35173

**Clm No 71390**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carl Nees**
16 Giddings Avenue
Severna Park,  MD 21146

**Clm No 5284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                    2913 of 3335

---

**Carl Nichols**                    **Clm No 28488**    Filed In Cases: 140
738 W 5th St
Huntington, WV 25701                 Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Carl Nielsen, III**               **Clm No 14425**    Filed In Cases: 140
6733 Burnham Green Rd.
Toledo, OH 43615                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed         23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Carl Norris**                     **Clm No 14455**    Filed In Cases: 140
325 Michigan Avenue
Elyria, OH 44035                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed         23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2914 of 3335

| | | |
|---|---|---|
| **CARL O. RAMSEY** | **Clm No 82625** | Filed In Cases: 140 |
| C/O BRAYTON PURCELL, LLP | | |
| ATTN: BRYN G. LETSCH | Class | Claim Detail Amount | Final Allowed Amount |
| 222 RUSH LANDING ROAD | UNS | Unknown |
| NOVATO, CA 94928-6169 | | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| | | |
|---|---|---|
| **Carl Oliver** | **Clm No 71551** | Filed In Cases: 140 |
| 1525 Swofford Circle | | |
| Cullman , AL 35055 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 |
| | | $1.00 |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Carl Pace** | **Clm No 63607** | Filed In Cases: 140 |
| 22 Weed Avenue | | |
| Norwalk, CT 06850 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 |
| | | $1.00 |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2915 of 3335

---

**Carl Parker**
1034 Wilshire Dr.
Amherst, OH 44001

**Clm No 14689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Parthie**
1025 Pine Beach Road
Marinette, WI 54143

**Clm No 63670**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Pate**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71706**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                              3/30/2018 5:48:22 PM

---

*Claims Details*                                                                                          2916 of 3335

---

**Carl Pennington**                          **Clm No 52964**      Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                        Class          Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                             UNS                      $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Carl Petit**                               **Clm No 14867**      Filed In Cases: 140
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway                   Class          Claim Detail Amount      Final Allowed Amount
Boston Heights, OH 44236
                                             UNS                      $1.00
                                                                      $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**Carl Phillips**                            **Clm No 5483**       Filed In Cases: 140
42 Holly Hill Lane
Portsmouth,  VA 23702                         Class          Claim Detail Amount      Final Allowed Amount
                                             UNS                      $1.00
                                                                      $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2917 of 3335

---

**Carl Phillips**
Post Office Box 389
Seabrook, TX 77586

**Clm No 23529**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Phillips**
c/o Minnie Phillips
702 Pecan Street
Bonham, TX 75418

**Clm No 71872**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Pittinger**
127 E. Wilbeth Rd.
Akron, OH 44301

**Clm No 14957**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2918 of 3335

---

**CARL R. CABALLERO**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81607**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | | |
|---|---|---|---|
| Date Filed | 23-Mar-2017 | | |
| Bar Date | | | |
| Claim Face Value | | | |

---

**Carl R. Clegg**
P.O. box 186
Friendly, WV 26146

**Clm No 54372**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | | |
|---|---|---|---|
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

---

**Carl Radcliff**
983 Hilbish Avenue
Akron, OH 44312

**Clm No 15169**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | | |
|---|---|---|---|
| Date Filed | 23-Nov-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2919 of 3335

---

**Carl Rech**
344 3rd Street
Wadsworth, OH 44281

**Clm No 15261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL REYNA**
6607 GLENEAGLES
PASADENA TX 77505

**Clm No 41432**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL RICHARD**
4927 Fern Cove Dr.
Baytown, TX 77521

**Clm No 72271**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2920 of 3335

---

**Carl Roark**
440 Peaceful Road
Dryridge, KY 41035

**Clm No 15505**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Roberts**
237 Windsor Dr.
Elyria, OH 44035

**Clm No 15515**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Roberts**
210 Natures Court
Campobello, SC 29322

**Clm No 28958**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2921 of 3335

---

**Carl Roberts**
1623 Ardoyne Ave.
Cleveland, OH 44109

**Clm No 15517**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Rose**
11144 S Dixie Hwy
Erie, MI 48133

**Clm No 29006**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Rosso Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2922 of 3335

---

**Carl Roubdioux**
C/o Dorothy Roubdioux
340 Roubdioux Road
Bessemer, AL 35022

**Clm No 72508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Ryan**
c/o Brenda Ryan
121 Peach Ave. Apt. 601
Cleveland, TX 77327

**Clm No 72579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl S. Pearson**
P.O. Box 349
East Liverpool OH 43920

**Clm No 54418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2923 of 3335

---

**Carl Saltzman**
525 Old Leitchfield Road
Whitesville, KY 42378-0000

**Clm No 64195**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL SALTZMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75424**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carl Sanders**
5569 Macedonia Road
Thompsonville, IL 62890-2908

**Clm No 24528**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

2924 of 3335

---

**Carl Schmidt**
1106 Jefferson Street
Mendota, IL 61342

**Clm No 64268**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL SCHMIDT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74762**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CARL SCHMITH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74763**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2925 of 3335

---

**Carl Schurg**
12420 Vale Summit Rd SW
Frostburg, MD 21532

**Clm No 29136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Scivicque**
10809 Collier Avenue
Bay Minette, AL 36507

**Clm No 25034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carl Scott**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2926 of 3335

---

**CARL SENCZYSZYN**
36229 JAMISON ST.
LIVONIA, MI 48154

**Clm No 761**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Carl Shaver**
765 Brunswick Dr.
Enon, OH 45323

**Clm No 16146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CARL SIC**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75040**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2927 of 3335

---

**Carl Sic**
95 June Street
Northbridge, MA 01534

**Clm No 64376**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Sinley**
579 Creedmore
Barberton, Oh 44203

**Clm No 16316**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Skantz**
14018 Pennock Avenue Apt. 213
Apple Valley, MN 55124

**Clm No 23703**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2928 of 3335

---

**Carl Slaughter**
1962 Harrison Street
Gary, IN 46407

**Clm No 24568**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL SMITH**
345 KINGS ROW
LUMBERTON TX 77657

**Clm No 42219**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Smith**
110 New Garden Estates Rd
Honaker, VA 24260

**Clm No 29324**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2929 of 3335

---

**Carl Smith**
P.O. Box 213
Selman City, TX 75689

**Clm No 33591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Smitkowski**
9494 Gifford Rd.
Amherst, OH 44001

**Clm No 16499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Sparks**
1191 Fulton Road
Wynchester, KY 40391

**Clm No 64553**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:48:22 PM

*Claims Details*                                                                          2930 of 3335

---

**CARL SPARKS**                          **Clm No 75230**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA              Class              Claim Detail Amount       Final Allowed Amount
600 BRICKELL AVE, STE 3800            UNS                 Unknown
MIAMI, FL 33131

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Carl Sparrow**                         **Clm No 34167**    Filed In Cases: 140
6308 Thomas Paine Drive
Williamsburg, VA 23188                 Class              Claim Detail Amount       Final Allowed Amount

                                       UNS                 $10,000.00
                                                           $10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Carl Spealman**                        **Clm No 29413**    Filed In Cases: 140
United Zion Retirement Community
Lititz, PA 17543                       Class              Claim Detail Amount       Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2931 of 3335

---

**Carl Stacy, Jr**
5841 Richville Drive SW
Navarre, OH 44668

**Clm No 16657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Stacy, Sr.**
1667 Harmony Ln. SW
North Canton, OH 44709

**Clm No 16658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Stahl**
463 Currituck Drive
Chesapeake,  VA 23322

**Clm No 6138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2932 of 3335

---

**Carl Stailing**
3311 Second Ave.
Mims, FL 32754

**Clm No 20178**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Stamm**
6575 Lasley Shore Drive
Winneconne, WI 54986

**Clm No 64583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL STAMM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:48:22 PM

### *Claims Details*

2933 of 3335

---

**Carl Steele**
110 Laurel Street
San Diego,CA 92101

**Clm No 22005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Stoudemire**
405 Eddy Road
Cleveland, OH 44108

**Clm No 16832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL STRICKLAND**
c/o Gary Bates
2112 Bienville Blvd. Suite A
Ocean Springs, MS 39564

**Clm No 58259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2934 of 3335

---

**Carl T. Gibb, Jr.**
56 White Street
Ludlow, MA 01056

**Clm No 2089**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Tacy**
RR 1 Box 336
Independence, WV 26374

**Clm No 29595**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Talian**
524 North Wisconsin Street
Hobart, IN 46342

**Clm No 64731**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**CARL TALIAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75723**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carl Taylor**
3060 Belle Haven Drive
Virginia Beach,  VA 23452

**Clm No 6283**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**CARL TEMPLEMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75519**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2936 of 3335

---

**Carl Templeman, IS**
3303 Pines Village Circle Apt. #205
Valparaiso, IN 46383

**Clm No 64767**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Tennant**
PO Box 62
New Haven, WV 25265

**Clm No 29624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Terry**
1235 Willingham Hill Rd.
Tuscumbia, AL 35674

**Clm No 72997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2937 of 3335

---

**Carl Thrasher**
688 Lucille Drive
Elyria, OH 44035

**Clm No 17235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**CARL TIEDEMANN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Carl Tiedemann**
3825 East Esther Street.
Orlando, FL 32812-0000

**Clm No 64816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2938 of 3335

---

**Carl Timm**
215 E. Shoreline Dr. Apt 411
Sandusky, OH 44870

**Clm No 17259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Trice**
213 Robert St.
Thomaston, GA 30286

**Clm No 47315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL TRINKFASS**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82520**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2939 of 3335

---

**Carl Turnage**
204 McConnell Dr
New Albany, IN 47150

**Clm No 29731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Upton**
513 Town Colony Drive
Middletown, CT 06457

**Clm No 20197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Vaughn**
421 West Warren Ave.
Youngstown, OH 44511

**Clm No 17522**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

2940 of 3335

---

**Carl Vicknair**
1126 Moise St
Lutcher, LA 70071

**Clm No 19640**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Vinson**
520 Noah Ave.
Akron, OH 44320

**Clm No 17577**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Vitatoe**
643  18th Ave. South
Naples, FL 34102

**Clm No 17587**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2941 of 3335

---

**Carl W Schwirzinski**
818 Ash
Toledo, OH  43611

**Clm No 33044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carl W. Parsons, Estate**
RR 1, Box 173
Given, WV 25245

**Clm No 54526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carl W. Tenda**
218 Reno Street
Clarksburg, WV 26301

**Clm No 53792**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2942 of 3335

---

**CARL WAGNER**
3639 41ST ST.
PORT ARTHUR TX 77642

**Clm No 43007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Wayne Burd**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Weaver**
113 Commodore Drive
Hampton,  VA 23669

**Clm No 6567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2943 of 3335

---

**Carl Webb**
10843 New Road
Ivor,  VA 23866

**Clm No 6573**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-------------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Weber**
3331 Lennox Avenue
Cleveland, OH 44134

**Clm No 17848**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-------------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Wedgeworth**
PO Box 2192
Laurel, MS 39440

**Clm No 45006**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2944 of 3335

---

**CARL WHITE**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 43253**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL WILLIAM HARLESS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86871**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL WILLIAMS**
204 Lightcap Blvd.
Vicksburg, MS 39180

**Clm No 58709**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2945 of 3335

---

**Carl Williams**
3609 E Henry Ave
Tampa, FL 33610

**Clm No 29990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Wills**
Box 835
Hinton, WV 25951

**Clm No 30024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL WILSON**
768 CR 3061
KIRBYVILLE TX 75956

**Clm No 43460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2946 of 3335

---

**CARL WILSON**
768 CR 3061
KIRBYVILLE TX 75956

**Clm No 43474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL WIMBERLY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|-------|-------|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carl Wollet**
36590 Perry Grange Road
Salem, OH 44460

**Clm No 18282**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2947 of 3335

---

**Carl Woolwine**
119 Urban Ave
Sistersville, WV 26175

**Clm No 30089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Wright**
17900 Barney Drive
Accokeek, MD 20607

**Clm No 9**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Sep-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carl Yates**
805 Farlow St.
Springfield, OH 45503

**Clm No 18404**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2948 of 3335

---

**CARLA ALRIDGE**
P.O. BOX 3263
LUFKIN TX 75903

**Clm No 35268**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carla Bennett**
412 Marion Pike
Coal Grove, OH 45638

**Clm No 25421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carla D. McKee**
1897 Estate Court
Severn,  MD 21144

**Clm No 5095**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

2949 of 3335

---

**Carla Dailey**
PO Box 341
Bancroft, WV 25011

**Clm No 26217**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carla Deloach**
PO Box 201
Ellisville, MS 39437

**Clm No 51557**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLA ESTES**
FOR THE ESTATE OF DORIS L. ESTES
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88825**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2950 of 3335

---

**Carla Kuehle**
N4297 County Trunk E
Kewaunee, WI 54216

**Clm No 24318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carla Marple**
107 3rd St
Yorkville, OH 43971

**Clm No 28063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carla Massucci**
973 Broadacres Dr. SE
Warren, OH 44484

**Clm No 13460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                          3/30/2018 5:48:22 PM

---

*Claims Details*                                                                     2951 of 3335

---

| **Carla Mitchell** | | **Clm No 22369** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 312 S Houston Ave | | Class | Claim Detail Amount | Final Allowed Amount |
| Cameron, TX 76520 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 7-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **Carla Rand** | | **Clm No 24489** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 17150 Liberty Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Belmont, WI 53510 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **Carla Spina** | | **Clm No 16619** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 12107 Lakeview Dr | | Class | Claim Detail Amount | Final Allowed Amount |
| Leesburg, FL 34788 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2952 of 3335

---

**CARLEEN LANDRY**
P.O. BOX 44
SPRING BRANCH TX 78070

**Clm No 39425**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLENE A. HUNTING, PERSONAL REPRESENTATIVE FOR**
CARL CLIFFORD HAROLDSEN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CARLENE GRUIDL VOSS, PERSONAL REPRESENTATIVE FOR**
JESSE CARL HARPER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78895**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

2953 of 3335

---

**Carlene Hare**
P. O. Box 2151
Ashburn,  VA 20146

**Clm No 4151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLENE LEE**
2931 WEST 61ST PLACE
TULSA OK 74132

**Clm No 39562**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CARLENE LEJUNE**
2428 63RD STREET
PORT ARTHUR TX 77640

**Clm No 39592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

### Claims Details

2954 of 3335

---

**CARLENE LLOYD**
808 LLANO STREET
PORT NECHES TX 77651

**Clm No 39672**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlester Jones**
943 Woodsdale Ave
Toledo, OH 43609

**Clm No 27555**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carletta Eacholes**
Post Office Box 1894
West Point, MS 39773

**Clm No 59269**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2955 of 3335

---

**CARLETTA NEAL**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88873**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carley Posey**
1036 Thompson Rd.
Lake, MS 39092

**Clm No 45344**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLEY THOMPSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86001**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2956 of 3335

---

**CARLIE HALE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlin Armstrong**
P.o. Box 467
Pell City, AL 35125

**Clm No 65622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLIN F JOHNSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34679**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2957 of 3335

---

**Carline McCovery**
P.O. Box 454
Saint Elmo, AL 36568

**Clm No 23334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLIS E YOUNG**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLIS FOWLER**
5056 Bob Brill Road
Bessemer, AL 35023

**Clm No 68036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2958 of 3335

---

**CARLISS CHERAMIE**
1420 Wilson Street
Metairie, LA 70003

**Clm No 55530**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CARLISS WOOLWINE**
2154 DOMINION DR. 5-B
CHRISTIANSBURG VA 24073

**Clm No 43578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlito V Meneses**
3081 Camino Aleta
San Diego, CA  92154

**Clm No 32820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

2959 of 3335

---

**Carlo Agati**
402 Baldwin Avenue
Niles, OH 44446

**Clm No 7002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlo Muscarello**
720 NW 71 Avenue
Plantation, FL 33317-1125

**Clm No 63416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLO MUSCARELLO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2960 of 3335

---

**CARLO RANDAZZO**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 57785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carlo Scala**
1315 81 St.
Brooklyn, NY 11228

**Clm No 1822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLO ZANZERIN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

### Claims Details

2961 of 3335

---

**Carlos  Clark, Estate**
2117 Joyce Avenue
Newport KY 41071

**Clm No 53781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos  DeGracia**
Calle 6,  Blq. 29,  Casa #3 2da Seccion
Villa Carolina
Carolina, PR 985

**Clm No 32436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos A Monteiro**
273 Cooper St.
Brooklyn, NY  11237

**Clm No 32842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2962 of 3335

---

**Carlos Alves**
P.O. Box 566
Bridgeport, CT 06601

**Clm No 19815**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLOS ARGUELLES**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82609**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carlos Ball**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 7342**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2963 of 3335

---

**Carlos Blum**
PO Box 272
Ashland, KY 41105

**Clm No 25525**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos Canales**
Post Office Box 638
Salineno, TX 78585

**Clm No 22737**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos Cantu**
P.O. Box 50228
Corpus Christi, TX 78405

**Clm No 66598**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2964 of 3335

---

**Carlos Cantu**
3202 E. Efrain
Edinburg, TX 78541

**Clm No 66601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos D Solis**
2740 Lungos Court
San Diego, CA  92154-5401

**Clm No 33078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLOS E. HAMRIC**
FOR THE ESTATE OF OLA MAE HAMRIC
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2965 of 3335

---

**Carlos E. McNair, Estate**
111 Indiana Avenue
Nutter Fort, WV 26301

**Clm No 58938**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos Flournoy**
2004 Edgeworth Avenue
Dayton, OH 45414

**Clm No 10191**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLOS GARCIA**
708 W. NICKERSON
SAN DIEGO TX 78384

**Clm No 37741**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2966 of 3335

---

**Carlos Garcia**
1518 W 5th St.
Freeport, TX 77541-5110

**Clm No 68160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carlos Garris**
18 Garris Drive
Richton, MS 39476

**Clm No 46876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CARLOS GARZA**
3117 Elderberry
Corpus Christi, TX 78415

**Clm No 68213**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2967 of 3335

---

**Carlos Gaytan Sr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos Haley**
c/o Gary L.. Haley
6833 Knights Wood Drive
Orlando, FL 32818

**Clm No 68625**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos Hernandez**
P.O. Box 233
Paulina, LA 70763

**Clm No 68984**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2968 of 3335

---

**CARLOS HERNANDEZ**
P.O. Box 233
Gregory, TX 78359

**Clm No 68983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos J Gonzalez**
2508 Rue Jesann
Marerro, LA  70072

**Clm No 32580**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLOS JR. FERNANDEZ, PERSONAL REPRESENTATIVE FOR**
CARLOS ARMANDO FERNANDEZ (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                          2969 of 3335

---

**CARLOS LERMA**                    **Clm No 39608**   Filed In Cases: 140
737 FLORENCE LANE
BROWNSVILLE TX 78520             Class            Claim Detail Amount      Final Allowed Amount

                                UNS                  $1.00
                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carlos M Ortiz**                  **Clm No 32903**   Filed In Cases: 140
864 Canada St.
Palm Bay, FL  32905             Class            Claim Detail Amount      Final Allowed Amount

                                UNS                  $1.00
                                                     $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CARLOS MCCOWIN SULLIVAN**         **Clm No 85654**   Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.             Class            Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                UNS                  $1.00
                                                     $1.00

Date Filed            24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2970 of 3335

---

**Carlos Munson**
4000 Peyton Lane Apt. 201
Saint Louis, MO 63120

**Clm No 23431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos Pagan, Sr.**
4510 Palm Ave.
Lorain, OH 44055

**Clm No 14634**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos Perez**
128 Newton Avenue N
Worcester, MA 01609

**Clm No 2223**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                      2971 of 3335

---

**Carlos Perez**                          **Clm No 19372**    Filed In Cases: 140
130 10th Street
Westwego, LA 70094                        Class            Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CARLOS QUINONES**                       **Clm No 75996**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA               Class            Claim Detail Amount    Final Allowed Amount
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800                UNS                   Unknown
MIAMI, FL 33131

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Carlos Quinones**                       **Clm No 63917**    Filed In Cases: 140
Condo Torres De Los Frailes Apt. 2E
Guaynabo, PR 00969                        Class            Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2972 of 3335

---

**CARLOS ROBERTS**
11103 MENAGGIO CT
RICHMOND TX 77406

**Clm No 41565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLOS RODRIGUEZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75864**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carlos Rodriguez**
17600 NW 55th Court
Miami, FL 33055

**Clm No 64093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

2973 of 3335

---

**Carlos Rummler**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53114**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLOS SOLANO**
3303 VAN HIGHWAY
TYLER TX 75702

**Clm No 42268**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLOS TILLMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75517**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2974 of 3335

---

**Carlos Tillman**
1080 SW Carl Wilson Road
Fort White, FL 32038-8868

**Clm No 64824**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos Torres**
1201 Marks Road
Valley City, OH 44280

**Clm No 17320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos Wood**
PO Box 555
Chesapeake, OH 45619

**Clm No 30078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2975 of 3335

---

**Carlos Y Cunanan**
3745 Goodbody St.
San Diego, CA  92154

**Clm No 32421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlotta Lester**
7342 Fox Point Drive
Charlotte, NC 28269

**Clm No 23257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlotta Rivera**
207 W. 12th Street
Lorain, OH 44052

**Clm No 15489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              2976 of 3335

---

**Carlton Anderson**                    **Clm No 25207**    Filed In Cases: 140
306 Isabella St
Valdosta, GA 31601                       Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Carlton Benton**                      **Clm No 22635**    Filed In Cases: 140
11897 Kings Loop Road
Tuscaloosa, AL 35405                     Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Carlton Clemons**                     **Clm No 3232**     Filed In Cases: 140
5109 Ellesmere Court
Virginia Beach, VA 23464                 Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2977 of 3335

---

**Carlton Crane**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 60959**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CARLTON EARL HUTCHINSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85006**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlton Ellington**
159 Meriwether Circle NW
Milledgeville, GA 31061

**Clm No 46600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

2978 of 3335

---

**CARLTON ELMORE DOROUGH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86552**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLTON HALL**
1479 Seale Road
Roxie, MS 39661

**Clm No 56294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLTON HOLLAND**
6810 MOUNTAIN WOOD WAY
HUMBLE TX 77338

**Clm No 38601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2979 of 3335

---

**Carlton Jeffers**
242 Pine Hill Rd.
Dublin, GA 31021

**Clm No 47651**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlton Keathley**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52612**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlton Maxwell**
306 Ashley 304 Road
Crossett, AR 71635

**Clm No 48139**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2980 of 3335

---

**CARLTON MAXWELL**
450 WOOD FOREST
KINGSLAND TX 78639

**Clm No 40002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLTON MCGEHEE**
13119 Old Port Gibson Rd.
Edwards, MS 39066

**Clm No 57289**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlton Outland**
17 Carver Circle
Portsmouth,  VA 23701

**Clm No 5369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2981 of 3335

---

**Carlton Page**

P.O. Box 2060

Keystone Heights,  FL 32656

**Clm No 5383**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlton Roddam**

c/o Gary Blackmon

4565 Old Hwy 75

Oneonta, AL 35121

**Clm No 72429**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLTON SAARI**

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

**Clm No 75406**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2982 of 3335

---

**Carlton Stokes**
2002 Effingham Street
Portsmouth,  VA 23704

**Clm No 6196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlton Stokes**
1011 Oaklawn Ave.
Norfolk,  VA 23504

**Clm No 6197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLTON STRICKLIN**
12 Jones Road
Natchez, MS 39120

**Clm No 58261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

2983 of 3335

---

**Carlton Viar**
626 Blue Jay Circle
Bluefield, VA 24605

**Clm No 29777**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlton Wells**
912 Avalon Ave.
Chesapeake, VA 23324

**Clm No 17893**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carlton West**
2437 Kennon Ave.
Norfolk, VA 23513

**Clm No 6596**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2984 of 3335

---

**Carlton Williams**
2713 Thomas Street
Chesapeake,  VA 23323

**Clm No 6686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Carlton Willis**
104-A Park Dr SW
Milledgeville, GA 31061

**Clm No 45382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CARLTON WILSON**
859 MONTFORT RD.
N. MOBILE AL 36608

**Clm No 43477**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

2985 of 3335

---

**Carlyle Lewis**
95 Private Dr
Proctorville, OH 45669

**Clm No 27891**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLYN JO MIKITA, PERSONAL REPRESENTATIVE FOR**
FRED CARL YOUNG (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80457**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CARMA IZATT, PERSONAL REPRESENTATIVE FOR**
BRUCE BARNEY IZATT (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79681**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2986 of 3335

---

**Carman Thomas**
#17 Francis Road
Heidelberg, MS 39439

**Clm No 45148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carman Yeager**
PO Box 34
Junior, WV 26275

**Clm No 30115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carmel Denney**
106 Greenward Way N.
N. Olmstead, OH 44070

**Clm No 9457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2987 of 3335

---

**Carmel Gallagher**
205 Poplar St
Turnersville, NJ 08012

**Clm No 26783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Carmel Newman**
225 N. Ridge Road West
Lorain, OH 44053

**Clm No 14389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CARMEL WILLIAMS**
795 SUDDUTH
BRIDGE CITY TX 77611

**Clm No 43361**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2988 of 3335

---

**Carmel Yozwiak**
4029 Albacardo
Canfield, OH 44406

**Clm No 18470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Carmela Gelone**
333 E. North
Blue Anchor NJ 08037

**Clm No 59035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Carmela Lardaro**
95 W. Cedarview Ave.
Staten Island, NY 10306

**Clm No 1160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2989 of 3335

---

**Carmela M. Gray**
1132 Village Way
Fairmont, WV 26554

**Clm No 53560**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CARMELA TREVINO**
522 HANCOCK #205
CORPUS CHRISTI TX 78404

**Clm No 42815**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Carmelina Natividad**
25 Burnt Mills Road
Goose Creek,  SC 29445

**Clm No 5274**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2990 of 3335

---

**Carmella Cooper**
120 North Yorkshire Blvd
Youngstown, OH 44515

**Clm No 8968**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carmella Dugan**
3627 Craig St
Beaver Falls, PA 15010

**Clm No 26442**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARMELO CRUZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77384**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

*Claims Details*                                                                                   2991 of 3335

---

**Carmelo Cruz**                          **Clm No 61003**    Filed In Cases: 140
H.C.#1, Box 4114
Yabucoa, PR 00767-9603                     Class          Claim Detail Amount       Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Carmelo Daniel Galarraga**              **Clm No 52341**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                      Class          Claim Detail Amount       Final Allowed Amount
Novato, CA 94948
                                           UNS                  $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Carmelo Fonseca**                       **Clm No 10217**    Filed In Cases: 140
628 W. 25th St.
Lorain, OH 44052                           Class          Claim Detail Amount       Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2992 of 3335

---

**Carmelo Rivera**
3802 Winger Dr.
Lorain, OH 44053

**Clm No 15490**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carmem Garcia**
3775 Torres Circle
West Palm Beach, FL 33409

**Clm No 20352**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 5-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carmen  Cruz-Biangasso**
123 Oakland Ave. # 3
Jersey City, NJ  07306

**Clm No 32418**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2993 of 3335

---

**CARMEN AMEZQUITA, PERSONAL REPRESENTATIVE FOR**

ZACHARY V. AMEZQUITA (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80096**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carmen Bass**

1270 Samantha Court

Auburn, AL 36830

**Clm No 59110**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carmen C. Keller**

83 Curtis Place

Toms River, NJ 08753

**Clm No 1195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

---

### Claims Details

2994 of 3335

---

**CARMEN FITZGERALD**
605 N. GLASS STREET
VICTORIA TX 77901

**Clm No 37505**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARMEN FOLEY, PERSONAL REPRESENTATIVE FOR**
RONALD DAN FOLEY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|:-------------------:|---------------------:|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CARMEN HARDY**
6234 DARNELL
PORT ARTHUR TX 77640

**Clm No 38254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2995 of 3335

---

**CARMEN HENLEY, PERSONAL REPRESENTATIVE FOR**

**Clm No 80151**     Filed In Cases: 140

DAVID L. HENLEY (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CARMEN ISTRE**

**Clm No 38824**     Filed In Cases: 140

1014 TARA BLVD

BATON ROUGE LA 70806

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARMEN M. CASTILLEJA**

**Clm No 87976**     Filed In Cases: 140

C/O EDWARD O. MOODY, PA

801 WEST 4TH ST.

LITTLE ROCK, AR 72201

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

2996 of 3335

---

**CARMEN NORMET**
CESAR RODRIGUEZ DAMAS
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carmen Palmer**
567 Moreley Avenue
Akron, OH 44320

**Clm No 14659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carmen Rocco**
808 West 3rd Street
Niles, OH 44446

**Clm No 15572**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

2997 of 3335

---

**Carmen Siragusano**
5906 State Rt 152
Richmond, OH 43944

**Clm No 16320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARMEN T. LYONS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87941**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carmino Faioli**
1660 Chalkstone Avenue
Providence, RI 02909

**Clm No 19928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

2998 of 3335

---

**Carnell Raines**
215 East Street
Smithfield, VA 23430

**Clm No 5601**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carnell Robinson**
215 Clinton Avenue
Elyria, OH 44035

**Clm No 15547**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carney Beasley**
c/o Charlotte Yarbrough
3002 Cardinal Lake Dr.
Duluth, GA 30096

**Clm No 65878**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

2999 of 3335

---

**CARNEY MORRIS, JR.**
46 Myrtle Drive
Natchez, MS 39120

**Clm No 57435**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**Carnie Shaw**
4123 Norfolk Ave.
Lorain, OH 44055

**Clm No 16152**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 23-Nov-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Carol  Scott**
1172 SE 750th Road
Deepwater, MO 64740

**Clm No 20502**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $20,000.00         |                    |
|       | $20,000.00         |                    |

| Date Filed       | 5-Dec-2016  |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $20,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3000 of 3335

---

**Carol A. Jones**
313 W. Peabody Circle
Avon Park, FL 33825

**Clm No 1238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**CAROL A. KELLER, PERSONAL REPRESENTATIVE FOR**
MICHAEL L. KELLER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Carol A. Koschal**
2060 Matecumbe Key Rd. Unit 2701
Punta Gorda, FL 33955

**Clm No 1232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3001 of 3335

---

**CAROL ALMA GRAVES, PERSONAL REPRESENTATIVE FOR**

**Clm No 79221**   Filed In Cases: 140

HAROLD JAMES DENNIS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CAROL ANN KRAEMER,  PERSONAL REPRESENTATIVE FOR**

**Clm No 81364**   Filed In Cases: 140

JAMES JOSEPH KRAEMER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CAROL ANN MCCOMBS**

**Clm No 40079**   Filed In Cases: 140

2600 WEST MICHIGAN AVE LOT A-1

PENSACOLA FL 32526

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3002 of 3335

---

**CAROL ANN MORRIS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87864**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CAROL ANN WRIGHT**
P.O. BOX 2047
NEDERLAND TX 77627

**Clm No 43594**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Anne Eubank**
P. O. Box 162
Ark,  VA 23003

**Clm No 3713**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3003 of 3335

---

**Carol Anne Genduso**
5987 NW 65 Terrace
Parkland, FL 33067

**Clm No 1062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Armacost**
5368 Carthee Avenue
Cincinnati, OH 45212

**Clm No 22582**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Arndt**
Box 60292
Midland, TX 79711

**Clm No 45097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3004 of 3335

---

**Carol Aspelmeier**
1409 Saratoga Drive
Bel Air, MD 21014

**Clm No 2547**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL B. ADAMS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88500**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carol Batch**
9 Savi Avenue
Waterford, CT 06385

**Clm No 20251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3005 of 3335

---

**Carol Bates**
1915 Bedford Road
Lowellville, OH 44436

**Clm No 7459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL BEAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carol Bean**
1241 Sunshine Circle
Eustis, FL 32726

**Clm No 60137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc* 3/30/2018 5:48:22 PM

*Claims Details* 3006 of 3335

---

**Carol Black** | **Clm No 24014** | Filed In Cases: 140
7589 S. Co. Rd. 575 E.
Marengo, IN 47140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Carol Boardley** | **Clm No 7778** | Filed In Cases: 140
1757 Oakdale Drive NW
Warren, OH 44485

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**CAROL BOOKER** | **Clm No 243** | Filed In Cases: 140
33160 WENDY DRIVE
STERLING HEIGHTS, MI 48310

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        21-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

3007 of 3335

---

**Carol Bresnahan**
N 169 W 19876 Georgetown Dr. - Unit 104
Jackson, WI 53037

**Clm No 24038**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Briggs**
802 W Shiloh Road
Corinth, MS 38834

**Clm No 43838**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Broadus**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22132**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $5,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3008 of 3335

---

**Carol Broadus**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22133**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**CAROL BROWN, PERSONAL REPRESENTATIVE FOR**
JACOB W. BROWN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80786**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CAROL BRYANT**
3694 RACHAL LN
ROBSTOWN TX 78380

**Clm No 36051**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3009 of 3335

---

**Carol Buchanan**
51 Rush Creek Rd
Woodland, GA 31836

**Clm No 49302**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Burg**
479 New York Ave
Rochester, PA 15074

**Clm No 25730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Cantrell**
121 Riverside Dr
Hinton, WV 25951

**Clm No 25819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3010 of 3335

---

**Carol Cardinali**
54 S. Windhorst Avenue
Bethpage, NY 11714

**Clm No 1544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL CARPENTER**
P.O. BOX 66
CHATOM AL 36518

**Clm No 36259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Carson**
310 Walnut St
Proctorville, OH 45669

**Clm No 25855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3011 of 3335

**Carol Chalfant**
2357 Plank Road
Stewartstown, PA 17363

**Clm No 3167**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Chalfant**
2357 Plank Road
Stewartstown, PA 17363

**Clm No 3166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL CHAVEZ, PERSONAL REPRESENTATIVE FOR**
NORBERT CHAVEZ (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

3012 of 3335

---

**CAROL CHRISTIANSEN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carol Clark**
159 Phillip Clark Road
State Line, MS 39362

**Clm No 46601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Cook**
808 6th Avenue West
Birmingham, AL 35204

**Clm No 22789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3013 of 3335

---

**CAROL CORDELL**
2143 GENRYSIDE DR
HOUSTON TX 77077

**Clm No 36662**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Cortez**
1826 Highway 307
Thibodaux, LA 70301

**Clm No 18781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Crawford**
704 Richmond St
Huntington, WV 25702

**Clm No 26152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

## *Claims Details*                                                                          3014 of 3335

**Carol D. Thomas**                    **Clm No 6328**     Filed In Cases: 140

1520 Adams Circle                      Class            Claim Detail Amount      Final Allowed Amount

Hampton,  VA 23663                     UNS                  $1.00

                                                            $1.00

Date Filed              1-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**CAROL DEAN BOYD IVRY**               **Clm No 85023**    Filed In Cases: 140

C/O JOHN ARTHUR EAVES                  Class            Claim Detail Amount      Final Allowed Amount

101 NORTH STATE ST.                    UNS                  $1.00

JACKSON, MS 39201                                           $1.00

Date Filed              24-Mar-2017

Bar Date

Claim Face Value            $1.00

---

**Carol Dickey**                       **Clm No 26352**    Filed In Cases: 140

1548 Springside Dr                     Class            Claim Detail Amount      Final Allowed Amount

Weston, FL 33326                       UNS                  $1.00

                                                            $1.00

Date Filed              8-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3015 of 3335

---

**Carol Diggs**
1407 Welcome Road
Portsmouth, VA 23701

**Clm No 3533**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL DILLENDER, PERSONAL REPRESENTATIVE FOR**
HERBERT DILLENDER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78940**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carol Dodson**
14 Railroad Avenue
Norwich, CT 06360

**Clm No 22867**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3016 of 3335

---

**CAROL DOLT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34472**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Dyer**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22194**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**CAROL EMMONS**
P O BOX 1006
BUNA TX 77612

**Clm No 37370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3017 of 3335

---

**Carol Falcione**
1212 Ohio Ave
Ashtabula, OH 44004

**Clm No 26572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL FISCHER, PERSONAL REPRESENTATIVE FOR**
WILLIAM FISCHER JR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78867**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CAROL FITZGERALD, PERSONAL REPRESENTATIVE FOR**
RICHARD M. BAUMCHEN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79742**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

---

*Claims Details*                                                      3018 of 3335

---

**CAROL GERALDINE GABLE**              **Clm No 86332**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                    Class         Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                       UNS                  $1.00
                                                            $1.00

Date Filed            24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Carol Gillespie**                    **Clm No 10579**    Filed In Cases: 140
19333 Summerlin Rd. Lot 25-A
Fort Myers, FL 33908                   Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Carol Gillis**                       **Clm No 52360**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                  Class         Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                       UNS                $10,000.00
                                                         $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3019 of 3335

**Carol Godbee**
P.o. Box 521
Semmes, AL 36575

**Clm No 68352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carol Graves**
3915 Olive Street
Texarkana, TX 75503

**Clm No 10747**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carol Green**
3069 State Hwy 12 East
Belzoni, MS 39038-4970

**Clm No 48151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3020 of 3335

---

**CAROL GUIDRY**
734 SIERRA DRIVE
PORT NECHES TX 77651

**Clm No 38097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL GUIDRY**
734 SIERRA DRIVE
PORT NECHES TX 77651

**Clm No 38094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL HARGRAVE, PERSONAL REPRESENTATIVE FOR**
JOSEPH PATRICK HARGRAVE (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3021 of 3335

---

**Carol Hass**
2008 Black Ave
Eau Claire, WI 54703

**Clm No 24216**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Haught**
PO Box 107
Pine Grove, WV 26419

**Clm No 27129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Haye**
72 Twp Rd 1010
Chesapeake, OH 45619

**Clm No 27141**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3022 of 3335

---

**Carol Hayes**
2805 Sams Fork Road
Hurricane, WV 25526

**Clm No 27143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Hill**
2 Liberty Place # 14
Baltimore, MD 21244

**Clm No 4313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Holt**
1263 Graystone Drive
Dayton, OH 45417

**Clm No 11615**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                        3023 of 3335

---

**Carol Horan**                              **Clm No 27329**    Filed In Cases: 140
2109 Deegan Ave
Benwood, WV 26031                            Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                  $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Carol Howard**                             **Clm No 27353**    Filed In Cases: 140
216 Kirkman Lane
Proctor, WV 26055                            Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                  $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Carol Hundley**                            **Clm No 4446**     Filed In Cases: 140
11 Rendon Drive
Hampton,  VA 23666                           Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                $1,250.00
                                                                $1,250.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1,250.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3024 of 3335

---

**CAROL J. MAMOE, PERSONAL REPRESENTATIVE FOR**

**Clm No 79524**    Filed In Cases: 140

TUALATAI HAROLD MAMOE (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carol J. Pantaleo**

**Clm No 1306**    Filed In Cases: 140

8 Silver Leaf Drive

Marlboro, NJ 07746

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol James**

**Clm No 23140**    Filed In Cases: 140

Post Office Box 242

Saint John, ND 58369

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:48:22 PM

### Claims Details                                                              3025 of 3335

---

**Carol Jarvis**                          **Clm No 11986**    Filed In Cases: 140
2130 Bigelow St.
Akron, OH 44314                           Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                $1.00
                                                             $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**CAROL JEAN MITCHELL**                   **Clm No 88696**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                          Class          Claim Detail Amount    Final Allowed Amount
LITTLE ROCK, AR 72201
                                          UNS                Unknown

Date Filed            24-Mar-2017
Bar Date
Claim Face Value

---

**CAROL KAY WILLIAMS, PERSONAL**          **Clm No 79905**    Filed In Cases: 140
**REPRESENTATIVE FOR**
WILLIAM WILLIAMS (DECEASED)               Class          Claim Detail Amount    Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                       UNS                Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169
Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3026 of 3335

---

**Carol Keck**
733 Elmwood Pt
Aurora, OH 44202

**Clm No 27618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL KEEN**
4280 S. DEFRAME STREET
MORRISON CO 80465

**Clm No 39178**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Killingsworth**
1008 Raleigh Rd.
Manchester, GA 31816

**Clm No 45220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3027 of 3335

---

**Carol Kolbe**
3041 Evelyn Ave.
Lorain, OH 44052

**Clm No 12635**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Carol L Abraham**
2829 Boardwalk
Florence, SC 29505

**Clm No 30179**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CAROL L. ASKER, PERSONAL REPRESENTATIVE FOR**
ALAN ASKER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80286**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3028 of 3335

---

**CAROL L. ATKINSON, PERSONAL REPRESENTATIVE FOR**

JAMES MARION ATKINSON (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN:BRYN G LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80035**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CAROL L. BELDEN, PERSONAL REPRESENTATIVE FOR**

EDWARD BLAIR BELDEN (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80221**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carol L. Pace**

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

**Clm No 52939**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3029 of 3335

---

**Carol L. Wood**
8009 Davis Blvd
#2309
North Richland Hills, TX 76182

**Clm No 1697**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Langlitz**
110 Laurel Street
San Diego,CA 92101

**Clm No 21861**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Lardaro**
24545 Calle Magdalena
Murrieta, CA 92562

**Clm No 2378**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3030 of 3335

---

**Carol Lauretta McIndoe**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52807**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| James McIndoe | | |

---

**CAROL LEE BROUSSARD**
2624 HUGHANN
PORT NECHES TX 77651

**Clm No 35961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL LEE GARRETT, PERSONAL REPRESENTATIVE FOR**
GERALD L. GARRETT (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80450**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### Claims Details

3031 of 3335

---

**Carol Levy**
1211 North Main Street
Uhrichsville, Oh 44683

**Clm No 2155**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Lewis**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Lindner**
175 Seton Rd
Cheektowaga, NY 14225

**Clm No 27915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3032 of 3335

---

**CAROL LOMBARDI, PERSONAL REPRESENTATIVE FOR**

WARREN NICHOL (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CAROL LORRAINE HARRIS, PERSONAL REPRESENTATIVE FOR**

HAROLD D. HARRIS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80353**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CAROL LOYD**

315 SOUTH MAIN

VIDOR TX 77662

**Clm No 39752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3033 of 3335

---

**CAROL LYNN KARAMI, PERSONAL REPRESENTATIVE FOR**

HENRY J. VOGT (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CAROL LYNN LINDERMAN**

9337 WEST BEND

ORANGE TX 77632

**Clm No 39649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Mallory**

130 Brookview Dr

Follansbee, WV 26037

**Clm No 28032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### Claims Details                                                                      3034 of 3335

---

**CAROL MANOVICH**                     **Clm No 39877**    Filed In Cases: 140
909 GRIFFIN
PASADENA TX 77506                      Class           Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00

                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carol Mattingly**                    **Clm No 59531**    Filed In Cases: 140
14044 Wheeling Lane Lot 650
Jacksonville Beach, FL 32250           Class           Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00

                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CAROL MAYE**                         **Clm No 40013**    Filed In Cases: 140
513 DAUPHIN ISLAND PKWY
MOBILE AL 36606                        Class           Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00

                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3035 of 3335

---

**CAROL MCNEIL**
3145 GALEWOOD
PORT NECHES TX 77651

**Clm No 40195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CAROL MELTON**
128 Martinique Drive
Madison, MS 39110

**Clm No 57344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Carol Mitchell**
635 Root Road
Lorain, OH 44052

**Clm No 14006**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3036 of 3335

---

**Carol Molnar**
3666 Fillmore St.
Gary, IN 46408-1650

**Clm No 24401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Moore**
1042 Stanwood Avenue
Akron, OH 44314

**Clm No 14099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Morris**
97 Flora Dr.
Bedford, OH 44146

**Clm No 14161**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3037 of 3335

---

**Carol Odom**
5080 Gautier Van Cleave  Apt. E11
Gautier, MS 39553

**Clm No 14521**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL ORR**
7910 HOLLINGTON PLACE
FAIRFX STATION VA 22039

**Clm No 40773**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL PADGETT**
Gary Padgett
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83451**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              3038 of 3335

---

**CAROL PALMER**                    **Clm No 40831**    Filed In Cases: 140
3408 DANDOLO CIRCLE
CAPE CORAL FL 33909                 | Class | Claim Detail Amount | Final Allowed Amount |
                                   |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Carol Pecek**                     **Clm No 14786**    Filed In Cases: 140
6705 Woodhave Drive
Cleveland, OH 44114                | Class | Claim Detail Amount | Final Allowed Amount |
                                   |-------|---------------------|----------------------|
                                   | UNS   | $10,000.00          |                      |
                                   |       | $10,000.00          |                      |

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $10,000.00

---

**Carol Petrossi**                  **Clm No 28682**    Filed In Cases: 140
736 N 4th St
Steubenville, OH 43952             | Class | Claim Detail Amount | Final Allowed Amount |
                                   |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3039 of 3335

---

**Carol Pittman**
10 Helman Dr
LaVale, MD 21502

**Clm No 28719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Poppel**
671 Vinnedge Avenue
Fairfield, OH 45014

**Clm No 15018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL POSAVAC**
LEONARD POSAVAC
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3040 of 3335

---

**Carol Rauch**
6439 Old State Road 25N
Lafayette, IN 47905

**Clm No 33716**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CAROL RAY BRUMLEY, PERSONAL REPRESENTATIVE FOR**
WILLIAM BRUMLEY SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81008**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CAROL RAY HALL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86907**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3041 of 3335

**Carol Ries-Watson**
2331 Platinum Drive
Sun City Center, FL 33573-6494

**Clm No 24508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carol Rikard**
18230 Marlowe
Detroit, MI 48235

**Clm No 15443**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CAROL RILEY**
131 A Conner Road
Kosciusko, MS 39090

**Clm No 57855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3042 of 3335

---

**CAROL ROMO, PERSONAL REPRESENTATIVE FOR**

**Clm No 79829**     Filed In Cases: 140

HENRY ROMO (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | | |
|---|---|---|
| Date Filed | 23-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Carol Rosales**

**Clm No 53082**     Filed In Cases: 140

c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Carol Rowan**

**Clm No 29028**     Filed In Cases: 140

5837 Burch Ridge Road
Proctor, WV 26055

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3043 of 3335

---

**Carol Rowley**
120 Hillview Drive
Hubbard, OH 44425

**Clm No 15722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL S. WALKER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CAROL SALEWSKI, PERSONAL REPRESENTATIVE FOR**
RAYMOND P. SALEWSKI (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                3/30/2018 5:48:22 PM

*Claims Details*                                                                           3044 of 3335

---

**Carol Sapeta**                          **Clm No 5834**     Filed In Cases: 140
26475 Creekwood Circle
Millsboro, DE 19966                        Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Carol Sarnosky**                        **Clm No 15893**    Filed In Cases: 140
4871 Holmes Avenue
Warren, OH 44483                           Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**CAROL SHERER**                          **Clm No 42000**    Filed In Cases: 140
997 CR 4110
WOODVILLE TX 75979                         Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3045 of 3335

---

**Carol Short**
702 Hwy 80 East
Culloden, GA 31016

**Clm No 49954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Sieraroski**
1409 Roosevelt Avenue
Hayward, CA 94544

**Clm No 23692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL SIGONA**
6154 JEFFERSON
GROVES TX 77619

**Clm No 42035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*                                                                                            3046 of 3335

---

**Carol Smith**                              **Clm No 46848**    Filed In Cases: 140
177 Shoal Creek Rd
Round Oak, GA 31038                 Class              Claim Detail Amount        Final Allowed Amount

                                                         UNS                    $1.00

                                                                                $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carol Sokolowski**                         **Clm No 1128**     Filed In Cases: 140
29 Longfellow Terrace
Morganville, NJ 07751               Class              Claim Detail Amount        Final Allowed Amount

                                                         UNS                    $1.00

                                                                                $1.00

Date Filed            14-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Carol Soots**                              **Clm No 29395**    Filed In Cases: 140
8180 N  LaSalle Rd
Morgantown, IN 46160                Class              Claim Detail Amount        Final Allowed Amount

                                                         UNS                    $1.00

                                                                                $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3047 of 3335

---

**Carol Stroupe**
869 Turnberry Court
Monroe, MI 48161

**Clm No 16880**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Tanner**
110 Crestview Drive
East Dublin, GA 31027

**Clm No 45565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Tatem**
1306 Willow Ave.
Chesapeake,  VA 23325

**Clm No 6277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3048 of 3335

---

**CAROL TEAL SMITH**
7924 E. WOOTEN CIRCLE
ORANGE TX 77632

**Clm No 42610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Thigpen**
645 Tyson Road
Virginia Beach,  VA 23462

**Clm No 6326**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL TURNER, PERSONAL REPRESENTATIVE FOR**
OSSIE WHITE (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78859**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3049 of 3335

---

**Carol Underwood**
893 Esther Avenue NW
Warren, OH 44483

**Clm No 17444**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL WARE**
1275 1ST PENTACOSTAL CHURCH RD.
LONGVILLE LA 70652

**Clm No 43085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Watson**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 6548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                                3050 of 3335

---

**CAROL WEEKS**                        **Clm No 43185**    Filed In Cases: 140
122 TIMBER CREEK LANE
LUMBERTON TX 77657                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carol Weindel**                      **Clm No 53383**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                  Class          Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                       UNS                $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carol Williams**                     **Clm No 29991**    Filed In Cases: 140
44 N 16th St
Wyandanch, NY 11798                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***    3/30/2018 5:48:22 PM

### *Claims Details*    3051 of 3335

---

**Carol Williams**
334 Piedmont Rd
Barnesville, GA 30204

**Clm No 48375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Carol Williams**
2358 Willis Court
Macon, GA 31217

**Clm No 47569**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**CAROL WOOD**
607 Oregon Trail
Monroe, LA 71202

**Clm No 58799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**    Visit us on the Web at www.omnimgt.com    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**    E-mail: claimsmanager@omnimgt.com    FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                   3052 of 3335

---

**Carol Wright**                     **Clm No 6852**    Filed In Cases: 140
1238 Hullview Avenue
Norfolk,  VA 23503                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00

                                                             $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**CAROL WYLIE**                      **Clm No 43612**   Filed In Cases: 140
1059 OREGON
BEAUMONT TX 77705                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Carol York**                       **Clm No 24686**   Filed In Cases: 140
5080 Reas Bridge Road
Decatur, IL 62521                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00

                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3053 of 3335

---

**Carole A. Ray**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carole Ann Dameron**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carole Brinkman**
522 Cascade Ct.
Prosser, WA 99350

**Clm No 33679**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

### Claims Details

3054 of 3335

---

**Carole Carney**
314 Hickory Way
Thornville, OH 43076

**Clm No 8457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Carole Clark**
1021 Roseland Avenue NW
Massillon, OH 44647

**Clm No 8707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Carole Davis**
871 Macedonia Road
Ragland, AL 35131

**Clm No 24785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3055 of 3335

---

**CAROLE DAVIS, PERSONAL REPRESENTATIVE FOR**

RICHARD FRANCIS HOWE (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81060**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carole Doerr**

1499 Gulf Road

Elyria, OH 44035

**Clm No 9594**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLE DOSS-ABEL, PERSONAL REPRESENTATIVE FOR**

EUGENE DOSS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79933**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3056 of 3335

---

**Carole Harwood**
226 Colson Drive
Summerland, FL 33042

**Clm No 24214**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLE J. ODOM, PERSONAL REPRESENTATIVE FOR**
EUGENE DAY SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CAROLE KAY DAUGHERTY, PERSONAL REPRESENTATIVE FOR**
JERRY DAUGHERTY SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

**Claims Details**

3057 of 3335

---

**CAROLE KELEL**
4281 BARCROFT WAY
WEST BLOOMFIELD, MI 48323

**Clm No 528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**Carole L. Flowers**
Rt. 4, Box 278 B
Clarksburg, WV 26301

**Clm No 54904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CAROLE MALEY**
C/O BLACK GOLD CONSTRUCTION
12365 DUMONT WAY
LITTLETON CO 80125

**Clm No 39856**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3058 of 3335

---

**Carole S. Pritchard**
415 Fowler Ave.
Clarksburg, WV 26301

**Clm No 58984**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLE WALSH-SCOTT, PERSONAL REPRESENTATIVE FOR**
WILLIAM MICHAEL WALSH (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79818**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carolee Pauley**
900 Daphia Circle #130
Newport News,  VA 23601

**Clm No 5431**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3059 of 3335

---

**CAROLINE BUKOVICS**
2901 SHORELAND AVENUE
TOLEDO OH 43611

**Clm No 36068**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CAROLINE COTTEN NAKKEN, PERSONAL REPRESENTATIVE FOR**
LENLY MARVIN COTTEN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80279**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**CAROLINE CRAFT**
106 Caroline Craft Road
Magee, MS 39111

**Clm No 55668**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3060 of 3335

---

**CAROLINE DAISY LUCAS, PERSONAL REPRESENTATIVE FOR**

WILLIAM SAMUEL LUCAS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80446**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CAROLINE DARNELL**

490 PARK STREET

BEAUMONT TX 77701

**Clm No 36842**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Caroline Dickinson**

P.O. Box 265

Belfair, WA 98528

**Clm No 33693**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3061 of 3335

---

**CAROLINE GOODWIN**
381 ROLINGWOOD
LIVINGSTON TX 77351

**Clm No 37949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLINE HAMMOND**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLINE HOFFMAN, PERSONAL REPRESENTATIVE FOR**
HERMAN HOFFMAN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79189**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                3062 of 3335

---

**Caroline Hogue**
575 Douglas Way
Tipp City, OH 45371

**Clm No 11562**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Caroline Lutz**
3383 Eagle Creek Road
Leavittsburg, OH 44430

**Clm No 13233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Caroline Melvin**
2176 Luther Smith Rd.
Juliette, GA 31046

**Clm No 47371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### Claims Details                                                                      3063 of 3335

---

**Caroline Rowan**                    **Clm No 1895**      Filed In Cases: 140

608 Heron Glen Drive

Columbia, SC 29229

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN A. DAVIS, PERSONAL**         **Clm No 79426**     Filed In Cases: 140
**REPRESENTATIVE FOR**

ALFONSE PARK (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CAROLYN A. HELTON**                  **Clm No 87167**     Filed In Cases: 140

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3064 of 3335

---

**CAROLYN A. JEFFERS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88219**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CAROLYN A. PAYTON**
12431 MILLBANKS
HOUSTON, TX 77031

**Clm No 21145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN A. RAGLIN**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87506**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3065 of 3335

---

**Carolyn Allen**
250 S. Barnum Dr
Liberty Twp, OH 45011

**Clm No 25187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN ANN BOEHM**
14477 ELMORE DR
WILLIS TX 77318

**Clm No 35739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN ANN CONLEY**
1105 LLANO STREET
PORT NECHES TX 77651

**Clm No 36606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3066 of 3335

---

**CAROLYN ANN HAYNES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN ANN JONES**
6507 PURVIS ROAD
SILSBEE TX 77656

**Clm No 39073**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN ANN STANFORD**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3067 of 3335

---

**Carolyn Arbogast**
305 Ferguson Rd
Elkins, WV 26241

**Clm No 25236**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Atkins**
1900 Ballington Blvd. NW Apt. #536
Rochester, MN 55901

**Clm No 46988**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Atkins**
714 East Front Street
Hattiesburg, MS 39401

**Clm No 50019**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3068 of 3335

---

**Carolyn Barrs**
2994 GA Hwy 29
Rockledge, GA 30454

**Clm No 48042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Carolyn Beale**
P.O. Box 2658
Kill Devil Hills, NC 27948

**Clm No 2674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Carolyn Bell**
18 Linwood Place
East Orange, NJ 07017

**Clm No 1573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          14-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3069 of 3335

---

**CAROLYN BENSON, PERSONAL REPRESENTATIVE FOR**

**Clm No 80980**    Filed In Cases: 140

VERNON FRANK BENSON SR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CAROLYN BLACKMON**

**Clm No 35680**    Filed In Cases: 140

11191 CRESTVIEW LANE

FRANKSTON TX 75763

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN BLANTON**

**Clm No 55193**    Filed In Cases: 140

P.O. Box 493

Kosciusko, MS 39111-3098

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3070 of 3335

---

**Carolyn Bolin**
4936 Sugartree Dr.
Dayton, OH 45414

**Clm No 71**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 4-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN BOOTH**
819 AUGUSTA DRIVE
LUFKIN TX 75901

**Clm No 35771**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN BOOTH**
819 AUGUSTA DRIVE
LUFKIN TX 75901

**Clm No 35772**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3071 of 3335

---

**CAROLYN BOYNTON, PERSONAL REPRESENTATIVE FOR**

ROBERT M. PHILLIPS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80677**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CAROLYN BROOKS**

409 HIDEAWAY COURT

EULESS TX 76039

**Clm No 35923**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Brown**

P.O. Box 123

New Hebron, MS 39140

**Clm No 50960**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

3072 of 3335

---

**CAROLYN BURGE**
6630 NORTH HWY 105
VIDOR TX 77662

**Clm No 36081**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN BURGE**
P.O. BOX 8926
LUMBERTON TX 77657

**Clm No 36082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CAROLYN BURKLEY**
745 BOOKER T. WASHINGTON
PORT ARTHUR TX 77640

**Clm No 36092**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3073 of 3335

---

**Carolyn Bussey**
1991 E 450 South
Dana, IN 47847

**Clm No 24060**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN BUTLER**
1306 SOUTH 23RD STREET
NEDERLAND TX 77627

**Clm No 36140**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN CAMPBEL**
26 Stonegate
Hattiesburg, MS 39402

**Clm No 55451**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3074 of 3335

---

**Carolyn Carey**
1307-F Scottsdale Drive
Bel Air, MD 21015

**Clm No 3110**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN CAREY, PERSONAL REPRESENTATIVE FOR**

DONALD DUANE CAREY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80785**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CAROLYN CELESTINE ISLAND**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88930**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3075 of 3335

---

**CAROLYN CHENNAULT**
7153 FM 563
LIBERTY TX 77575

**Clm No 36412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Chinn**
3416 Nickle Plate Rd
Huntington, WV 25702

**Clm No 25943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN COLBURN**
8607 SHAKESPEARE
ORANGE TX 77632

**Clm No 36516**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3076 of 3335

---

**Carolyn Conrad**
104 Quiver Leaf Street
Sebring, FL 33876

**Clm No 24084**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN CONWAY, PERSONAL REPRESENTATIVE FOR**
JAMES F. CONWAY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80516**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carolyn Cook**
17228 Black Creek Road
Zuni, VA 23898

**Clm No 3285**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3077 of 3335

---

**Carolyn Copeland**
234 Punch Bowl Road
Hobbsville, NC 27946

**Clm No 3305**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Council**
4221 Swannanoa Drive
Portsmouth, VA 23703

**Clm No 3339**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN CRAWFORD**
10624 PALERMO LANE APT 365
BEAUMONT TX 77705-8069

**Clm No 36728**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3078 of 3335

---

**CAROLYN CUEVAS**
15212 HIGHWAY 603
KILN, MS 39556-8126

**Clm No 20719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Cutberth**
109 County Road 770
Walnut, MS 38683

**Clm No 44009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn D. James**
8232 Greta Court #104
Alexandria,  VA 22309

**Clm No 4512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3079 of 3335

---

**CAROLYN DAVIS**
P.O. BOX 36
WINONA TX 75792

**Clm No 36881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN DEKERLEGAND**
2214 BONIFACE PKWY #8
ANCHORAGE AK 99504

**Clm No 36954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN DELANO**
2700 BOWIE
ORANGE TX 77630

**Clm No 36962**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

3080 of 3335

---

**Carolyn Deshazer**
1750 Highway 278 East
Monticello, AR 71655

**Clm No 22862**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN DIANE WINFREY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88891**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carolyn Douglas**
14 Neff Ridge Rd
Marietta, OH 45750

**Clm No 26415**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3081 of 3335

---

**Carolyn Downey**
1208 N. Saundusky Avenue
Bucyrus, OH 44820

**Clm No 9666**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Drury**
13 Walker Rd.
Leland, MS 38756

**Clm No 46102**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN DUGAS**
430 KING GEORGE DRIVE
PORT NECHES TX 77651-5424

**Clm No 37189**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3082 of 3335

---

**CAROLYN E. LOGAN (REAM)**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87713**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carolyn E. Smith**
165 N. Redwood Court
Newport News,  VA 23608

**Clm No 6018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN ELLIS**
313 FAIRMONT
CORSICANA TX 75110

**Clm No 37354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3083 of 3335

---

**Carolyn Erskine**
C/o Ann Stevens
Verona, KY 41097

**Clm No 26546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Everett**
1617 Cardigan Street
Chesapeake,  VA 23324

**Clm No 3735**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn F. Garner**
259 Garner Rd
Warthen, GA 31094

**Clm No 47779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3084 of 3335

---

**CAROLYN FAYE BAKER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carolyn Fitch**
Post Office Box 4154
Laurel, MS 39441

**Clm No 51799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Fletcher**
207 Bayberry Lane
Yorktown,  VA 23693

**Clm No 3793**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3085 of 3335

---

**Carolyn Fonseca**
219 Kevin Pl
Toledo, OH 43610

**Clm No 26669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Ford**
110 Walnut St.
Ragland, AL 35131

**Clm No 24818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carolyn Foster**
1711 Third St
Moundsville, WV 26041

**Clm No 26686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3086 of 3335

---

**CAROLYN FOSTER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN FREEMAN**
5268 GRAY ROAD
VINTON LA 70668

**Clm No 37660**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Furman**
58 Oakwood Lane
Windsor,  VA 23487

**Clm No 3865**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3087 of 3335

---

**CAROLYN G. TORRENCE**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87701**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CAROLYN GALLOWAY**
700 MANDARIN FLYWAY #2003
CEDAR PARK TX 78613

**Clm No 37711**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Gandy**
c/o Keahey Law Office
Attn: G. Patterson Keahey
One Independence Plaza, Suite 612
Birmingham, AL 35209

**Clm No 78656**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3088 of 3335

---

**Carolyn Garner**
640 W 11th St
Peru, IN 46970

**Clm No 26801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN GENEVA REESE**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88474**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CAROLYN GILMORE SAULSBERRY**
FOR THE ESTATE OF GARRY GILMORE
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88393**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3089 of 3335

---

**Carolyn Ging**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22232**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Gleespen**
2850 Brightside Drive
Manchester,  MD 21102

**Clm No 3966**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Goss**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22239**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3090 of 3335

---

**Carolyn Grace Eleinko**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52253**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Graham**
219 Brantley Trail
Dublin, GA 31027

**Clm No 47380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN GRIER**
P.O. BOX 447
GAINESVILLE TX 76241

**Clm No 38053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3091 of 3335

---

**Carolyn Griffin**
724 Clinton Branch Rd
Dublin, GA 31021

**Clm No 50057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carolyn H. Dize**
P. O. Box 268
Mathews,  VA 23035

**Clm No 3557**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CAROLYN HAGLER**
6260 N. HWY 105
VIDOR TX 77662

**Clm No 38152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3092 of 3335

---

**CAROLYN HAMERLY**
1717 GREENBRIAR
ORANGE TX 77632

**Clm No 38196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN HANCOCK**
500 JANET DRIVE
PINEVILEE LA 71360

**Clm No 38218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Harris**
500 Bailey Ave.
Smithfield, VA 23430

**Clm No 33949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3093 of 3335

---

**Carolyn Hartline**
48113 Main St
Cameron, OH 43714

**Clm No 27111**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Carolyn Havior**
2305 Leo Ct
Milledgeville, GA 31061

**Clm No 47525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Carolyn Hayes**
417 Clemson Ave.
Chesapeake,  VA 23324

**Clm No 4259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3094 of 3335

---

**CAROLYN HAYGOOD**
1120 ATTAWAY ROAD
SOUR LAKE TX 77659

**Clm No 38396**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carolyn Hinton**
2930 McLemore Street
Norfolk,  VA 23509

**Clm No 4333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Hite**
439 South St
Cumberland, MD 21502

**Clm No 27280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3095 of 3335

---

**CAROLYN HOLLINGSWORTH**
105 PEVETO ROAD
STARKS LA 70661

**Clm No 38609**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN HOLLIS**
P. O. BOX 946
KIRBYVILLE TX 75956

**Clm No 38613**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Holt**
89 Stone Hill Court
Durham, NC 27704

**Clm No 23101**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

## Claims Details

3096 of 3335

---

**CAROLYN HUGHES**
6226 TIFFANY DRIVE
HOUSTON TX 77085

**Clm No 38748**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carolyn Hunter**
911 Nelson Street
Norfolk,  VA 23523

**Clm No 4461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CAROLYN HYATT**
C/O SUMPTER LAW OFFICE
1003 SOUTH HUNTINGTON
SULPHUR LA 70663

**Clm No 38790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3097 of 3335

| | | | |
|---|---|---|---|
| **Carolyn Imel** | **Clm No 4476** | Filed In Cases: 140 | |
| 13501 Cedar Creek Road | Class | Claim Detail Amount | Final Allowed Amount |
| Chesterfield,  VA 23838 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **CAROLYN J. CAPLEANER** | **Clm No 88821** | Filed In Cases: 140 | |
| C/O EDWARD O. MOODY, PA | Class | Claim Detail Amount | Final Allowed Amount |
| 801 WEST 4TH ST. | UNS | Unknown | |
| LITTLE ROCK, AR 72201 | | | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| | | | |
|---|---|---|---|
| **Carolyn J. Miller** | **Clm No 54003** | Filed In Cases: 140 | |
| 401 1/2 Highland Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Fairmont, WV 26554 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

## Claims Details

3098 of 3335

---

**Carolyn Jackson**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52556**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN JACKSON**
1408 GROVE ST.
MOBILE AL

**Clm No 38845**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn James**
112 Crosstown Road
Gates,  NC 27937

**Clm No 4511**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3099 of 3335

---

**Carolyn Jean MacKenzie**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN JEFFERSON**
98 Hillcrest Rd.
Taylorsville, MS 39168

**Clm No 56687**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN JOAN PITTS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3100 of 3335

---

**CAROLYN JUANITA QUICK**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87502**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CAROLYN KONJOYAN**
122 GRAND CHASE
NEDERLAND TX 77627

**Clm No 39326**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN L. ANDREWS, PERSONAL REPRESENTATIVE FOR**
ROBERT L. ANDREWS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79921**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3101 of 3335

---

**CAROLYN L. MOORE**
3709 KEY WEST COURT
FORT WORTH, TX 76133

**Clm No 21085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN L. PALMS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CAROLYN LACAZE**
25222 CONCHO VALLEY DR
TOMBALL TX 77375

**Clm No 39365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3102 of 3335

---

**Carolyn Lackey**
200 Woodland Drive
Franklin,  VA 23851

**Clm No 4807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN LAIRD**
410 Cedar Street
Vidalia, LA 71373

**Clm No 56956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN LAVERNE MONTGOMERY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87553**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3103 of 3335

---

**Carolyn Lawson**
403 Patricks Creek Road
Yorktown,  VA 23692

**Clm No 4846**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CAROLYN LEE KELLY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88027**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**Carolyn Lewis**
913 E. 29th Street
Norfolk,  VA

**Clm No 4888**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3104 of 3335

---

**CAROLYN LOUISE WALKER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88631**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CAROLYN LYLE**
P.O. BOX 606
JEANERETTE LA 70544

**Clm No 39785**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN M. ANDERSON**
3901 JUNIPER STREET
MOSS POINT, MS 39563

**Clm No 20582**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3105 of 3335

---

**Carolyn M. Carey**
1307 F Scottsdale Drive
Bel Air, MD 21015

**Clm No 3111**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn M. Hamilton**
P.O. Box 57
Colfax, WV 26566

**Clm No 54467**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Madison**
1123 19th Street
Tuscaloosa, AL 35401

**Clm No 59515**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                3106 of 3335

---

**Carolyn Madison**                    **Clm No 59514**    Filed In Cases: 140
1123 19th Street
Tuscaloosa, AL 35401                   Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Carolyn Magill**                     **Clm No 4972**    Filed In Cases: 140
10 Platt Lane
Baltimore,  MD 21219                   Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Carolyn Mahaffey**                   **Clm No 28021**    Filed In Cases: 140
2400 Forest Drive
Inverness, FL 34453                    Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3107 of 3335

---

**Carolyn Marler**
35 Surfside Lane
Cropwell, AL 35054

**Clm No 59520**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN MASSA**
18418 HERRINGTON RD
ALVIN TX 77511

**Clm No 39959**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Matthews**
1608 Barkada Road
Monticello, AR 71655

**Clm No 23316**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3108 of 3335

---

**CAROLYN MAVIE VICE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85936**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn McCann**
0081 Pineville Road
Waynesboro, MS 39367

**Clm No 45155**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN MCCLAIN**
P.O. BOX 1000
CHINA TX 77613

**Clm No 40062**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3109 of 3335

---

**Carolyn McClenny**
740 Buckhorn Road
Suffolk, VA 23437

**Clm No 5064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN MCDANIEL**
104 FOREST SOUTH DR
WHITEHOUSE TX 75791

**Clm No 40110**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn McKinney**
831 Hwy 8 W
Hamburg, AR 71646

**Clm No 50333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3110 of 3335

**Carolyn McNair**
6824 Newton - Conehatta Rd.
Decatur, MS 39327

**Clm No 49906**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carolyn Mefford**
5321 Briarhill Dr.
Cincinnati, OH 45238

**Clm No 13791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CAROLYN MINIX HARTFIELD, PERSONAL REPRESENTATIVE FOR**
WILLIAM REESE SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79811**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3111 of 3335

---

**Carolyn Misko**
6100 Melody Road NE
Canton, OH 44721

**Clm No 14002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Carolyn Moore**
192 Stuber Street
Akron, OH 44304

**Clm No 14101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Carolyn Moore**
6224 Dayton Farmersville Rd.
Dayton, OH 45417

**Clm No 14100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3112 of 3335

**CAROLYN MURPHY**
5995 OLEANDER
BEAUMONT TX 77705

**Clm No 40589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Carolyn Nichols**
c/o Carol A. Martinez
305 5th Palestine Ave
Athens , TX 75175

**Clm No 71435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carolyn Nichols**
14 Elms Street North
Barre, MA 01005

**Clm No 2203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3113 of 3335

---

**CAROLYN NIGHTINGALE**
7723 CALVIN STREET
JACKSONVILLE FL 32208

**Clm No 40686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Norris**
P. O. Box 184
Greenville, MS 38702-0184

**Clm No 50842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN P. EASTER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3114 of 3335

**Carolyn Parker**
5614 Summit Point
Pinson, AL 35126

**Clm No 23491**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Carolyn Peebles**
5425 Keystone Place
Virginia Beach,  VA 23464

**Clm No 5440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,250.00 |

**CAROLYN PEGG, PERSONAL REPRESENTATIVE FOR**
ORVILLE R. PEGG (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              3115 of 3335

---

**Carolyn Pollard**                    **Clm No 44694**    Filed In Cases: 140
1507 Frasier Drive
Corinth, MS 38834                       Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                       - - - - - - - - - - - - - - - - - - - - - - - - -
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CAROLYN PRICE**                      **Clm No 41204**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                          Class          Claim Detail Amount    Final Allowed Amount
FAYETTEVILLE, AR 72702
                                       UNS                    $1.00
                                       - - - - - - - - - - - - - - - - - - - - - - - - -
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Carolyn Price**                      **Clm No 5569**     Filed In Cases: 140
262 5th Street NE
New Philadelphia,  OH 44663             Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                       - - - - - - - - - - - - - - - - - - - - - - - - -
                                                              $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3116 of 3335

---

**Carolyn Pritchett**
636 Turkey Creek Cir.
Dublin, GA 31021

**Clm No 49790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Puletti**
119 Midland Rd.
Staten Island, NY 10308

**Clm No 34262**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carolyn Ramey**
1452 Moores Point Rd.
Suffolk,  VA 23436

**Clm No 5604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

*Claims Details*                                                                                          3117 of 3335

---

**Carolyn Read**                                  **Clm No 47807**       Filed In Cases: 140
2615 Wilson Ave.
Pascogoula, MS 39567                              Class            Claim Detail Amount      Final Allowed Amount

                                                 UNS                    $1.00
                                                                       $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Carolyn Remmert**                               **Clm No 22432**       Filed In Cases: 140
312 S Houston Ave
Cameron, TX 76520                                Class            Claim Detail Amount      Final Allowed Amount

                                                 UNS                    $1.00
                                                                       $1.00

Date Filed              7-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Carolyn Richardson**                            **Clm No 5690**        Filed In Cases: 140
P.O. Box 5326
Chesapeake,  VA 23324                            Class            Claim Detail Amount      Final Allowed Amount

                                                 UNS                    $1.00
                                                                       $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3118 of 3335

---

**CAROLYN RINER**
5090 BROOKVIEW CIR
CADDO MILLS TX 75135-7300

**Clm No 41531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN ROSE**
8805 CARDINAL LANE
SILSBEE TX 77656

**Clm No 41675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN ROSE**
2312 BANCROFT ROAD
ORANGE TX 77632

**Clm No 41676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3119 of 3335

---

**CAROLYN RUSSELL**
P.O. BOX 1476
HILLTOP LAKES TX 77871

**Clm No 41736**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn S. Johnson**
147 Waterside Circle
Winfield WV 15662

**Clm No 53661**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn S. McLeary**
1108 Marion Avenue
Fairmont, WV 26554

**Clm No 53545**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3120 of 3335

---

| **Carolyn Simmons** | | **Clm No 47136** | Filed In Cases: 140 | |
| 201 Kitchen Rd | | Class | Claim Detail Amount | Final Allowed Amount |
| Haddock, GA 31033 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed 8-Dec-2016
Bar Date
Claim Face Value $1.00

---

| **Carolyn Simpkins** | | **Clm No 50887** | Filed In Cases: 140 | |
| P. O. BOX 7442 | | Class | Claim Detail Amount | Final Allowed Amount |
| Jackson, MS 39282-7442 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed 8-Dec-2016
Bar Date
Claim Face Value $1.00

---

| **CAROLYN SMITH** | | **Clm No 42144** | Filed In Cases: 140 | |
| 9440 MILLER COURT | | Class | Claim Detail Amount | Final Allowed Amount |
| CHUNCHULA AL 36521 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed 9-Dec-2016
Bar Date
Claim Face Value $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3121 of 3335

---

**CAROLYN SMITH**
3162 CLAUDIA
ORANGE TX 77632

**Clm No 42215**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Stennett**
5752 hwy 512
Quitman, MS 39355

**Clm No 49562**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Stevens**
204 Willow Street
Quitman, MS 39355

**Clm No 47189**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                3122 of 3335

| **Carolyn Stewart** | | **Clm No 47899** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2737 Sylvan Place | | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Carolyn Stokes** | | **Clm No 6198** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3010 Orcutt Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News,  VA 23607 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Carolyn Storey** | | **Clm No 16826** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5018 Chestwick Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Solon, OH 44139 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3123 of 3335

---

**CAROLYN STROBEHN, PERSONAL REPRESENTATIVE FOR**

NORMAN LESTER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79308**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carolyn Strode-Rupinski**

1431 Cooksie Street

Baltimore,  MD 21230

**Clm No 6212**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN SUE COCHRAN**

267 BASIN REFUGE ROAD

LUCEDALE, MS 39452-

**Clm No 20690**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3124 of 3335

---

**Carolyn Sue Cook**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22167**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**CAROLYN SUE JACKSON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CAROLYN SUE MCGHEE**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201
LITTLE ROCK, AR 72201

**Clm No 87990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3125 of 3335

---

**Carolyn Szot**
Post Office Box 17
Shaw, MS 38773

**Clm No 44902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Szymanski**
PO Box 535
Trion, GA 30753

**Clm No 51691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Tarbett**
135 N 4th Street
Paden City, WV 26159

**Clm No 29600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3126 of 3335

---

**Carolyn Taylor**
PO Box 486
Cowen, WV 26206

**Clm No 29604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CAROLYN THEODRIA TOLBERT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86031**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Carolyn Thomas**
167 Kimberly Lane
Huntsville, AL 35810

**Clm No 59753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3127 of 3335

---

**CAROLYN THORNTON**
P.O. BOX 7453
LONGVIEW TX 75607

**Clm No 42709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Thorton**
1051 Warrenton Road
Hermanville, MS 39086

**Clm No 44928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Trail**
Rt 1 Box 385
Ridgeley, WV 26753

**Clm No 29707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3128 of 3335

---

**CAROLYN TRUHETT**
2709 31ST WAY
NORTHPORT AL 35476

**Clm No 42828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN UPCHURCH**
11557 Attala Road 4101
Sallis, MS 39160

**Clm No 58475**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Valentine**
209 Missionary Ridge
Hampton,  VA 23669

**Clm No 6435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3129 of 3335

---

**Carolyn Van Ness**
41 Provence Drive
Manchester, NJ 08759

**Clm No 35118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN VINCE**
RT. 4, BOX 697
HEMPHILL TX 75948

**Clm No 42980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN VIRGINIA BALL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84319**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3130 of 3335

---

**CAROLYN WARD**
1820 WEXFORD DRIVE
VIDOR TX 77662

**Clm No 43078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Waters**
PO Box 252
Kingsland, GA 31548

**Clm No 29850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN WEST**
3488 WEST AVENUE
BEAUMONT TX 77703

**Clm No 43226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3131 of 3335

---

**CAROLYN WESTBROOK**
16150 CHRIS LANE
TYLER TX 75703

**Clm No 43231**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn White**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53389**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Whitehurst**
360 Trump Avenue NE
East Canton, OH 44730

**Clm No 18006**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3132 of 3335

---

**Carolyn Williams**
1613 Dorchester Street
Franklin,  VA 23851

**Clm No 6687**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Williams**
1613 Dorchester Street
Franklin,  VA 23851

**Clm No 6688**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Williams**
6 Clover Drive
Reform, AL 35481

**Clm No 73221**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3133 of 3335

---

**CAROLYN WILLIFORD**
P.O. BOX 1211
KOUNTZE TX 77625

**Clm No 43444**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN WILSON**
3645 GOLIAD
BEAUMONT TX 77705

**Clm No 43470**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Wilson**
8005 Brainard Woods
Centerville, OH 45458

**Clm No 18196**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              3134 of 3335

---

**Carolyn Wissinger**                    **Clm No 20551**    Filed In Cases: 140
48 Collinswood Rd
Wilton, CT 06897                          Class         Claim Detail Amount    Final Allowed Amount

                                          UNS              $10,000.00
                                                           $10,000.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Carolyn Wright**                       **Clm No 34244**    Filed In Cases: 140
4305 Lydias Dr.
Williamsburg, VA 23188                    Class         Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CAROLYN WRIGHT**                       **Clm No 43601**    Filed In Cases: 140
7924 WILLOWWOOD #1611
PORT ARTHUR TX 77642                      Class         Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                     3135 of 3335

---

**Carolyn Young**                    **Clm No 49147**    Filed In Cases: 140
48 Cato Lane
New Hebron, MS 39140                 Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carolyn Zboril**                   **Clm No 22532**    Filed In Cases: 140
312 S Houston Ave
Cameron, TX 76520                    Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            7-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carpenter Thomas**                 **Clm No 73004**    Filed In Cases: 140
8602 Hadden
Baytown, TX 77521                    Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                $10,000.00
                                                       $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3136 of 3335

---

**Carral Anderson**
917 Utzman Rd.
Kilgore, TX 75662

**Clm No 65569**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrel Page**
823 Gordon Dr
Charleston, WV 25303

**Clm No 28567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARRIE ALEXANDER**
13171 RUMMEL CREEK ROAD
HOUSTON TX 77079

**Clm No 35227**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3137 of 3335

---

**Carrie Berry**
2003 3th Street
Leakesville, MS 39451

**Clm No 47121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARRIE BERRYMAN**
1105 GULF COAST BOULEVARD
VENICE, FL 34285

**Clm No 231**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrie Bulloch**
2235 Judson Bulloch Rd.
Manchester, GA 31816

**Clm No 47444**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3138 of 3335

---

**Carrie Childs**
127 Harper St Apt. 16
Jackson, GA 30233

**Clm No 46052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrie Daniels**
c/o Fred L. Spruill
105 Biscayne Ct.
Jacksonville, NC 28540

**Clm No 67246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrie Dodd**
132-A Courson St.
Crossett, AR 71633

**Clm No 46193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3139 of 3335

---

**Carrie Dozier**

P.O. Box 713

Talbotton, GA 31827

**Clm No 51376**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 8-Dec-2016 |
|-----------------|------------|
| Bar Date        |            |
| Claim Face Value | $1.00     |

---

**Carrie Edwards**

129 Martin Luther King Ave

Port Gibson, MS 39150

**Clm No 44087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 9-Dec-2016 |
|-----------------|------------|
| Bar Date        |            |
| Claim Face Value | $1.00     |

---

**CARRIE ETTA COTTON**

C/O EDWARD O. MOODY, PA

801 WEST 4TH ST.

LITTLE ROCK, AR 72201

**Clm No 87659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed      | 24-Mar-2017 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value |            |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3140 of 3335

---

**Carrie Goolsby**
1970 Fletcher Street
Macon, GA 31204

**Clm No 47068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**CARRIE HANNAH**
2816 Elliott Drive
Greenville, MS 38703

**Clm No 56323**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Carrie Horne**
340 Martin Luther King Rd
Irwinton, GA 31042

**Clm No 48412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3141 of 3335

---

**Carrie Jackson**
c/o Carrie Jackson
543 Indiana Ave.
Clarksdale, MS 38614

**Clm No 50675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARRIE JOHNSON**
798 Old Hwy. 33
Centerville, MS 39631

**Clm No 56727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARRIE JOLENE PHILLIPS, PERSONAL REPRESENTATIVE FOR**
SHIRLEY A. MCCLURE (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/30/2018 5:48:22 PM

*Claims Details*                                                                3142 of 3335

---

**Carrie L. Leslie**                    **Clm No 52680**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                    Class          Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                         UNS                  $1.00

                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CARRIE L. REDDING**                    **Clm No 88479**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                         Class          Claim Detail Amount      Final Allowed Amount
LITTLE ROCK, AR 72201
                                         UNS                  Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**CARRIE LEE CHRISTIAN**                 **Clm No 85098**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                      Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                         UNS                  $1.00

                                                              $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3143 of 3335

---

**CARRIE LEE GRAVES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARRIE LEE SPENCER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carrie Lohr**
2212 4th St
Moundsville, WV 26041

**Clm No 27944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

3144 of 3335

---

**Carrie M. Scott**
417 Van Buren Avenue
Suffolk,  VA 23434

**Clm No 5874**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrie Mae High**
PO Box 1525
Forsyth, GA 31029

**Clm No 51519**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARRIE MCGEE**
1125 Lucas St.
Laurel, MS 39440

**Clm No 57287**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3145 of 3335

| Carrie Moulds | | Clm No 47099 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 20 Sinclair Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Lucedale, MS 39452 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Carrie Nixon | | Clm No 50021 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 715 J.C. Nix Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Lucedale, MS 39452 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Carrie Peabody | | Clm No 20470 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 115 Kennebec Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Hampden, ME 04444 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 5-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3146 of 3335

---

**Carrie Ponder**
98 Jones Street
Forsyth, GA 30129

**Clm No 50628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrie Reaves**
517 A Hwy 24E
Milledgeville, GA 31061

**Clm No 49338**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARRIE REDD**
63 PARK ST.
Durant, MS 39063

**Clm No 57805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3147 of 3335

---

**CARRIE ROSALIND SMITH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARRIE SHELDEN**
517 LIMERICK STREET
TYLER TX 75703

**Clm No 41986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrie Swarn**
8758 Colonial Trail East
Surry,  VA 23883

**Clm No 6239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3148 of 3335

---

**Carrie Taylor**
2713 Overstreet Ave
Jackson, MS 39213

**Clm No 47884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrie Taylor**
PO Box 1563
Milledgeville, GA 31059

**Clm No 51523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrie Towles**
3360 Kingsview Cir.
Macon, GA 31211

**Clm No 48386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:48:22 PM

*Claims Details*                                                                  3149 of 3335

---

**CARRIE VERONICA JONES**                   **Clm No 52605**    Filed In Cases: 140

c/o Brayton Purcell
222 Rush Landing Road                        Class              Claim Detail Amount        Final Allowed Amount
Novato, CA 94948
                                             UNS                       $1.00
                                                                       $1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

|  | | Assignee | Amount | Percent |
| HENRY JONES | | | | |

---

**Carrie Watters**                           **Clm No 23864**    Filed In Cases: 140

219 Faulk Avenue
Selma, AL 36703                              Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                       $1.00
                                                                       $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrie Williams**                          **Clm No 65171**    Filed In Cases: 140

1693 Mohawk Trail
Gulf Breeze, FL 32563-                        Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                       $1.00
                                                                       $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

---

**Claims Details**                                                                3150 of 3335

---

**CARRIE WILLIAMS**                        **Clm No 73839**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CARRIE WILLIS**                          **Clm No 43448**    Filed In Cases: 140

1007 JONES DRIVE

ERWIN TN 37650                      | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrie Wilson**                          **Clm No 73312**    Filed In Cases: 140

754 Augusta Street

Mobile, AL 36603                    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3151 of 3335

---

**CARRIE WINTERS**
810 13th Street SW
Aliceville, AL 35442

**Clm No 58789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carris Knight**
1890 Apping Forest Way South
Jacksonville, FL 32217-

**Clm No 62578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARRIS KNIGHT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3152 of 3335

**CARROL BRENT**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Carrol Caldwell**
22479 Vellines Lane
Carrollton, VA 23314

**Clm No 3083**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,250.00 |

**CARROL COOPER**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3153 of 3335

---

**Carrol Hagen**
5145 Coachlamb Drive
Racine, WI 53406

**Clm No 61877**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrol Lagle**
308 Maxwell Road S.e.
Bessemer, AL 35023

**Clm No 70185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrol Marshall**
5386 Greenhill Rd NE
E. Canton, OH 44730

**Clm No 13385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3154 of 3335

---

**Carrol McDaniel**
c/o Teresa Maddox
5221 Scenic View Dr.
Irondale, AL 35210

**Clm No 70851**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrol Patchett**
10810 Bellefontaine St.
Indianapolis, IN 46280

**Clm No 24451**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARROL RIDEN**
POST OFFICE BOX 952
GRAND BAY, AL 36541

**Clm No 21205**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              3155 of 3335

---

**CARROLL ADAMS**                    **Clm No 20569**    Filed In Cases: 140
5344 BAYSHORE DRIVE
ATHENS, AL 35611-                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Carroll Adkins**                   **Clm No 25135**    Filed In Cases: 140
4323 Plybon Rd
Huntington, WV 25701                 Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CARROLL ALBRIGHTSON**              **Clm No 65466**    Filed In Cases: 140
2400 8th Street SW
Minot, ND 58701                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3156 of 3335

---

**Carroll Barriere**
9630 Haynes Blvd., Apt 708
New Orleans, LA 70127

**Clm No 18603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll Blubaugh**
14201 Winchester Rd., S.W.,  Trailer  D
Cumberland, MD 21502

**Clm No 2796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll Boyington**
c/o Mr. Larry Boyington
P.O. Box 12310
Oklahoma City, OK 73157

**Clm No 66161**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

3157 of 3335

---

**CARROLL BREAZEALE**
RR 1, BOX 455
MT. PLEASANT TX 75455

**Clm No 35888**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll C. Jones**
122 Ft. Worth Street
Hampton,  VA 23669

**Clm No 4615**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARROLL COLLIER**
210 CR 4364
WOODVILLE TX 75979

**Clm No 36553**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### *Claims Details*

3158 of 3335

---

**Carroll Conley**
11744 Akron Road
Marshallville, OH 44645

**Clm No 8907**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Carroll D. Cline**
885 F Street
Baker City, OR 97814

**Clm No 2412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 30-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CARROLL DALTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### Claims Details                                                                   3159 of 3335

---

**Carroll Dalton**                      **Clm No 61032**    Filed In Cases: 140
516 Kemper Road
Danville, VA 24541-               | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CARROLL DOUGLAS BUSH**               **Clm No 20649**    Filed In Cases: 140
3 SHADY LANE
LAUREL, MS 39440-1063            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CARROLL E. WILLIAMS**                **Clm No 87333**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.              | Class | Claim Detail Amount | Final Allowed Amount |
JACKSON, MS 39201                |-------|---------------------|----------------------|
                                 | UNS   | $1.00               |                      |
                                 |       | $1.00               |                      |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

3160 of 3335

---

**CARROLL EUGENE ARTHUR**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81543**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CARROLL FORD**
P.O. BOX 92693
HENDERSON NV 89009

**Clm No 37560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARROLL FORD**
P.O. BOX 92693
HENDERSON NV 89009

**Clm No 37561**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 5:48:22 PM

*Claims Details*                                                                                3161 of 3335

---

**CARROLL GRAHAM**                          **Clm No 74213**     Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                    Class            Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                              UNS                    Unknown

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Carroll Graham**                          **Clm No 61769**     Filed In Cases: 140
113 Marsha's Vineyard
Hampton, GA 30228                            Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**CARROLL HALE**                            **Clm No 77980**     Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                    Class            Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                              UNS                    Unknown

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3162 of 3335

---

| **Carroll Hale, IS** | **Clm No 61885** | Filed In Cases: 140 | |
|---|---|---|---|
| 5665 Coaldale Place | Class | Claim Detail Amount | Final Allowed Amount |
| Las Vegas, NV 89110-0000 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CARROLL HEBERT** | **Clm No 56432** | Filed In Cases: 140 | |
|---|---|---|---|
| 120 Richard Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Houma, LA 70364 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Carroll Hudson** | **Clm No 33982** | Filed In Cases: 140 | |
|---|---|---|---|
| 2248 Inman Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Danville, VA 24541 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3163 of 3335

---

**CARROLL JEAN JEANIS**
1600 QUAIL RUN
BEAUMONT TX 77705

**Clm No 38906**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARROLL JONES**
1913 Osborn Road
Starkville, MS 39759

**Clm No 56801**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll Jones**
1123 Granite Drive
Bedford,  VA 24523

**Clm No 4614**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3164 of 3335

---

**Carroll Lewis**
22 Louis Dr.
Wellesley, MA 02481

**Clm No 34033**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carroll Metz**
1483 Eagle Links Dr
Marion, OH 43302

**Clm No 28264**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARROLL MYERS**
96 FLEE HILL LANE
KINGSLAND GA 31548

**Clm No 40610**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3165 of 3335

---

**CARROLL NELSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73990**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Carroll Nelson**
Rural Route 3, Box 306
California, KY 41007-000

**Clm No 63455**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll Null**
c/o Lyle Null
Red House, WV 25168

**Clm No 28518**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3166 of 3335

---

**Carroll Olson**
9119 Pflumm Road
Lenexa, KS 66215

**Clm No 23473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll Pittman**
P.O. Box 2093
Yulee, FL 32041

**Clm No 63808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll Ray McCormack**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                          3/30/2018 5:48:22 PM

*Claims Details*                                                                    3167 of 3335

---

**CARROLL RICHARD**                    **Clm No 41464**    Filed In Cases: 140
5481 TURNER ROAD
ORANGE TX 77630                        Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Carroll Ricker**                     **Clm No 64023**    Filed In Cases: 140
74 Osprey Drive
Portsmouth, NH 03801                   Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Carroll Screws**                     **Clm No 53135**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                  Class              Claim Detail Amount        Final Allowed Amount
Novato, CA 94948
                                       UNS                $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3168 of 3335

---

**Carroll Shook**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53167**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll Sickles**
109 Norwood Drive
Rainbow City, AL 35906

**Clm No 23691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll Sturgis**
1212 Scenic Drive
Southlake, TX 76092

**Clm No 19576**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

## Claims Details

3169 of 3335

---

**Carroll Towler**
101 Towne Square Drive
Newport News,  VA 23607

**Clm No 6378**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll Trimble-Manson**
634 Austin Avenue Apt. 2
Warren, OH 44485

**Clm No 17368**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll White**
683  E. 128th Street
Cleveland, OH 44108

**Clm No 17979**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3170 of 3335

---

**Carroll William Peil**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll Williamson**
6431 Washington Avenue
Glen Burnie,   MD 21060

**Clm No 6767**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carroll Zeigler**
Rt 3 Box 358 Island Road
Savannah, GA 31406

**Clm No 65358**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3171 of 3335

---

**CARRYE C. SMITH**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88014**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Carson Anderson**
5519 Rand St.
Houston, TX 77026

**Clm No 65573**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carson Clark**
452 Hudson Run Rd.
Barberton, OH 44203

**Clm No 8721**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3172 of 3335

---

**Carson Fraley**
2108 East 41st Street
Lorain, OH 44055

**Clm No 10263**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carson Hutchinson**
1017 Big Mandy Rd
Elk Fork, KY 41420

**Clm No 27423**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARSON MCDONALD**
15584 EASTWOOD DRIVE
MONROE, MI 48161

**Clm No 603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 21-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3173 of 3335

**CARSON MCFARLAND**
4011 SUNNYVALE
MOBILE AL 36609

**Clm No 40129**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Carson Ripley**
291 Grandview Ave.
Wadsworth, OH 44281

**Clm No 15463**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Carson Short**
157 Hazelnut Dr
Jonesborough, TN 37659

**Clm No 29236**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3174 of 3335

---

**Carson W. Morgan**
RR 8, Box 148 C
Fairmont, WV 26554

**Clm No 54724**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carstell Scott**
168 Railroad St
McIntyre, GA 31054

**Clm No 46726**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carter Bennett**
C/o Ricky Taylor
576 Wyn Meadow Court
Stone Mountain, GA 30087

**Clm No 65932**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 5:48:22 PM

*Claims Details*                                                          3175 of 3335

---

**Carter Cannon**                    **Clm No 8402**    Filed In Cases: 140
4712 Meadow Lane
Lorain, OH 44055                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Carter Compton**                   **Clm No 66974**   Filed In Cases: 140
C/o Queen C. Laffitte
1456 Pittman Drive                   Class          Claim Detail Amount      Final Allowed Amount
Mobile, AL 36605
                                     UNS                    $1.00
                                                            $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carter Evans**                     **Clm No 67819**   Filed In Cases: 140
819 3rd Avenue
Bessemer, AL 35020                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3176 of 3335

---

**Carter Huntington**
311 Oak Drive
Mobile, AL 36617

**Clm No 69402**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carter Huntington**
C/o Veronica L. Anderson
4333 Foxtail Lane
Decatur, GA 30034

**Clm No 69401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carter Sanders**
627 Canford Avenue NW
Massillon, OH 44646

**Clm No 15852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:48:22 PM

### Claims Details

3177 of 3335

---

**Carter T Craig**
515 old Manchester Road
Westminster, MD  21157

**Clm No 32411**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carter Tyler**
5909 College Drive
Suffolk,  VA 23435

**Clm No 6415**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARTHEL WILLIAM BROWN**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88381**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3178 of 3335

---

**Carthell Creel**
3405 Valley Ford Road
Adger, AL 35006

**Clm No 67145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cartis Mason**
4608 Old Tom Box Rd.
Jacksonville, AR 72076

**Clm No 59527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARVELYNNE GRAFF**
BOX 506
HAMSHIRE TX 77622

**Clm No 37980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3179 of 3335

---

**Carver Jenkins**
1131 E. Main Street
Trotwood, OH 45426

**Clm No 12010**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARVIN BEAVERS**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 65880**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARVIN L. HENRY**
FOR THE ESTATE OF VIRGINIA HENRY
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88863**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

**Claims Details**

3180 of 3335

---

**Cary Brown, Jr**
1317 Gibbs Avenue NE
Canton, OH 44705

**Clm No 8136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cary Cohen**
1700 Meadowlake Drive, Apt B
Norfolk, VA 23518

**Clm No 3240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cary Dennison**
1013 Hemlock Ave.
Warren, OH 44485

**Clm No 9464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3181 of 3335

---

**Cary Gearheart**
531 N. Columbus St.
Crestline, OH 44827

**Clm No 10493**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Cary Griffin**
282 Torrance Rd
Milledgeville, GA 31061

**Clm No 47953**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Cary Johnson**
2630 Willow Drive
Greenville, MS 38703

**Clm No 47818**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3182 of 3335

---

**Cary L Fontenot**
601 Miller St.
Sulphur, LA  70663

**Clm No 32536**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARY MCDERMOTT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76681**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cary White**
1919 Grant Ave
St Albans, WV 25177

**Clm No 29932**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3183 of 3335

---

**Caryle Fisher**
40 Village Lane
Ripley, WV 25271

**Clm No 26631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARYN HANSEN-GEORGEN, PERSONAL REPRESENTATIVE FOR**
JAMES E. HANSEN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CARYN LEANNA WHITE, PERSONAL REPRESENTATIVE FOR**
DAVID C. WHITE (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3184 of 3335

---

**CASANDRA L. SIMS**
FOR THE ESTATE OF BARBARA JEAN DODSON
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88656**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Casandra Sampson**
118 Pine Park Dr.
Florence, MS 39073

**Clm No 45816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Casey B Coddington**
1121 7th St.
Oakland, CA  94607

**Clm No 32389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3185 of 3335

**Casey C. Lasko, Estate**
191 Liberty Avenue
Clarksburg, WV 26301

**Clm No 53733**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Casey Hamrick**
1829 Oberon Drive
Middletown, OH 45042

**Clm No 11023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CASEY JAY MCCUAIG, PERSONAL REPRESENTATIVE FOR**
DONALD JOHN MCCUAIG (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3186 of 3335

---

**Casey Jones**
90 Fire St Drive
Jackson, KY 41339

**Clm No 27556**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CASEY LAWLER**
4810 SHERIDAN AVE SOUTH
MINNEAPOLIS MN 55410

**Clm No 39496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CASEY LEIGH MENARD, PERSONAL REPRESENTATIVE FOR**
GEORGE JOHN MENARD JR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78835**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3187 of 3335

---

**CASEY SCHREIBER**
RONNIE SCHREIBER
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $35,000.00          |                      |
|       | $35,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $35,000.00 |

---

**CASIMIR KLEMEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78343**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Casimir Klemen**
1867 Cimmerly Road Apt. 203 Kearsarge Place
Eiree, PA 16509

**Clm No 62565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### *Claims Details*

3188 of 3335

---

**Casimir Satkowski**                     **Clm No 15898**     Filed In Cases: 140
301 Thomas Street
Wintersville, OH 43953

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Casimir Tesz**                          **Clm No 64776**     Filed In Cases: 140
53 Amidon Avenue
Newington, CT 06111

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CASIMIR TESZ**                          **Clm No 75539**     Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3189 of 3335

---

**Casimiro Garza**
2169 Lee Lane
Ingleside, TX 78312

**Clm No 68216**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CASIRO MUNOZ**
P. O. Box 1844
Clute, TX 77531-1844

**Clm No 71328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CASSANDRA BELAIR**
3119 HARRIS ROAD
ORANGE TX 77632

**Clm No 35560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3190 of 3335

---

**Cassandra Cornelius**
2780 Foxcroft Circle
Sumter, SC 29154-6088

**Clm No 9011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CASSANDRA HAYTER**
1506 AMBROSDEN
CHANNELVIEW TX 77530

**Clm No 38409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CASSANDRA MOFFETT**
4122 CRARY DRIVE
TOLEDO OH 43613

**Clm No 40395**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3191 of 3335

---

**Cassandra Taylor**
1601 Pichard Street
Greensboro, NC 44001

**Clm No 17072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cassandra Terrell**
117 Martin Drive
Birmingham, AL 35215

**Clm No 25062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CASSANDRED G. JONES**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88826**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3192 of 3335

---

**CASSIE MAE PLEDGER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85334**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cassie Stevens**
4410 Andover
Lorain, OH 44055

**Clm No 16769**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cassie Windham**
2216 County Rd 23
Bay Springs, MS 39422

**Clm No 45065**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

3193 of 3335

---

**Cassius Francisco**
5022 N. Austin Ave #1-H
Chicago, IL 60630

**Clm No 61517**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cassius Johnson**
421 Flat Rock Lane
Summerville, SC 29486

**Clm No 12092**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cassius Lisk**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3194 of 3335

---

**CASTELLA SMITH**
567 OAK RIDGE LANE
HEMPHILL TX 75948

**Clm No 42171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Caswell Townsend**
2391 Cudse Willis
Decatur, MS 39327

**Clm No 47611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Caterina Cotrone**
15 Ross Road
Wallington, NJ 07057

**Clm No 1052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3195 of 3335

---

**CATHERIN J. SABADOS, PERSONAL REPRESENTATIVE FOR**

WILLIAM SABADOS SR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80861**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CATHERINE A. JEFFREYS, PERSONAL REPRESENTATIVE FOR**

JOHN A. JEFFREYS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Catherine A. McCormack**

81 16th Street

W Babylon, NY 11704

**Clm No 1015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

3196 of 3335

---

**Catherine Allen**
1186 Allen Road
Hazlehurst, MS 39083

**Clm No 45824**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE ANDREWS**
605 Sycamore Street
Columbus, MS 38821-5509

**Clm No 55000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE ARRINGTON**
312 E 5th St.
Laruel, MS 39565-9412

**Clm No 55022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

3197 of 3335

---

**CATHERINE BEGLEY**
P.O. BOX 502
MCKENNA WA 98558

**Clm No 35556**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE BENSON**
3104 RICHARD LANE
FRIENDSWOOD TX 77546

**Clm No 35605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Berry**
67 Pirate Rd.
Hattiesburg, MS 39402

**Clm No 49875**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3198 of 3335

---

**CATHERINE BERWICK**
469 ELTON BERWICK ROAD
STARKS LA 70661

**Clm No 35631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE BRUMFIELD, PERSONAL REPRESENTATIVE FOR**
MILTON BRUMFIELD (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79106**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CATHERINE CHAMBERS**
505 Isabella St.
Canton, MS 39046

**Clm No 55509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3199 of 3335

---

**Catherine Champion**
P.O. Box 706
Flora, MS 39071

**Clm No 51371**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE CHANTZ**
P.O. BOX 954
Collins, MS 39428

**Clm No 55520**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Chiles**
1708 Holiday Drive
Holiday, FL 34691

**Clm No 59194**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3200 of 3335

---

**CATHERINE CONWAY**
P O Box 18
Sharon, MS 39163

**Clm No 55624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE D. JORDAN**
1108 BRUSSELS STREET
MOBILE, AL 36605-

**Clm No 20955**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE DAVIS**
7150 SWEETGUM ROAD
BEAUMONT TX 77713

**Clm No 36912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

3201 of 3335

---

**CATHERINE DEAN**
3935 SUNCREST
GROVES TX 77619

**Clm No 36928**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Deshazier**
2923 Reynolds Dr
Macon, GA 31206

**Clm No 48012**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Doucette**
194 Plimpton Street
Southbridge, MA 01550

**Clm No 2047**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3202 of 3335

---

**CATHERINE DUGGAN**
P O BOX 191
STARKS LA 70661

**Clm No 37194**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE E. BURROUGHS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84671**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Floyd**
P.O Box 1084
Hattiesburg, MS 39403-1084

**Clm No 50904**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3203 of 3335

**Catherine Foster**
2354 Hwy 96
Fayette, AL 35555

**Clm No 68020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Catherine Freeman**
Post Office Box 1365
Hattiesburg, MS 39403

**Clm No 51793**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CATHERINE G. BENSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3204 of 3335

---

**CATHERINE GOZA**
875 TRALEE
VIDOR TX 77662

**Clm No 37976**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Gray**
3308 Dogwood Drive
Portsmouth,  VA 23703

**Clm No 4021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Griffin**
101 Madeline Lane
Elizabeth City,  NC 27909

**Clm No 4063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3205 of 3335

---

**CATHERINE HAMMOND**
P. O. BOX 2533
CRYSTAL BEACH TX 77650

**Clm No 38210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Hearns**
20 Netcong Road
Buddlake, NJ 07828

**Clm No 1496**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Catherine Holme**
911 Kimberly Ave.
Westfield, IN 46074-7809

**Clm No 24240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3206 of 3335

---

**Catherine Howard**
1038 Randall Court
Hampton,  VA 23666

**Clm No 4422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Howell**
16158 Hagler Mill Dr.
Northport, AL 35476

**Clm No 46663**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE HRECKO**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86625**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3207 of 3335

---

**CATHERINE HYDRICK**

2522 N. Sarullo Circle

Greenville, MS 38703

**Clm No 56625**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE I. CAMPBELL**

C/O EDWARD O. MOODY, PA

801 WEST 4TH ST.

LITTLE ROCK, AR 72201

**Clm No 88319**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Catherine J. Wright**

5575 E. Des Moines

Mesa, AZ 85205

**Clm No 35122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3208 of 3335

---

**Catherine Johnson**
PO Box 234
State Line, MS 39362

**Clm No 51576**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CATHERINE JOHNSON**
300 So Dr. MLK Jr. Drive
Macon, MS 39341

**Clm No 56732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CATHERINE JOHNSON, PERSONAL REPRESENTATIVE FOR**
AUGUSTUS JOHNSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                                    3209 of 3335

---

**Catherine Johnston**
112 Emerald Lane NE
Portland, OH 44410

**Clm No 12158**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**CATHERINE JONES**
5500 RILEY ROAD
OCEAN SPRINGS, MS 39564-

**Clm No 20944**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Catherine Jones**
1805 Jay Sykes Court
Hampton,  VA 23663

**Clm No 4616**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 1-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3210 of 3335

---

**Catherine Jordan**
5803 Pleasant Woods Court
Portsmouth, VA 23703

**Clm No 4673**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE JUNE LINCHNER, PERSONAL REPRESENTATIVE FOR**
EMMETT E. KELLEY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79238**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CATHERINE KEASLER**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69984**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3211 of 3335

---

**CATHERINE KLAWON**
4101 WEST GREEN OAKS SUITE 305-2799
ARLINGTON TX 76016

**Clm No 39300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE KOON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Leppert**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 4876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3212 of 3335

---

**Catherine Lewis**
126 Wall St
Rochester, PA 15074

**Clm No 27892**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Liakopoulos**
923 Port Place
Frankfort, MI 49635

**Clm No 59494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE LOCKETT**
121 Robert Bush Road
Pinola, MS 39149

**Clm No 57069**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3213 of 3335

---

**Catherine Lofton**
762 Pleasant Grove-Altair Road
Shubuta, MS 39360

**Clm No 50152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Lovelace**
4620 18th Avenue E. Apt 8B
Tuscaloosa, AL 35405

**Clm No 70503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine M. Lamp, Estate**
RR 4, Box 653
Clarksburg, WV 25301

**Clm No 54684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3214 of 3335

---

**CATHERINE M. MUHAMMAD, PERSONAL REPRESENTATIVE FOR**

B. B. DANSBY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CATHERINE M. SULLIVAN, PERSONAL REPRESENTATIVE FOR**

PATRICK C. SULLIVAN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79013**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CATHERINE MARGARET LACY**

C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

### Claims Details
                                                                                        3215 of 3335

---

**Catherine Margaret Sargent**                    **Clm No 53117**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road              | Class | Claim Detail Amount | Final Allowed Amount |
Novato, CA 94948                   |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Catherine Mazzone**                             **Clm No 1336**    Filed In Cases: 140
380 Talbot Drive
Fair Field, NJ 07004               | Class | Claim Detail Amount | Final Allowed Amount |
                                   |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed            14-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**CATHERINE MCGENE**                              **Clm No 40143**    Filed In Cases: 140
617 S. 59TH ST.
BIRMINGHAM AL 35212                | Class | Claim Detail Amount | Final Allowed Amount |
                                   |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3216 of 3335

---

**Catherine McLaurin**
98 Delta Manor LN. Apt. 5A
Tchula, MS 39169

**Clm No 44543**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Miller**
1075 Lake Ave, Apt 2
Rochester, NY 14613

**Clm No 59559**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE MILLS**
1070 SOUTH POST OAK RD.
SULPHUR LA 70663

**Clm No 40333**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### Claims Details                                                                                   3217 of 3335

---

**CATHERINE MILLS**                     **Clm No 40334**     Filed In Cases: 140
1070 SOUTH POST OAK RD
SULPHUR LA 70663                         Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Catherine Moore**                     **Clm No 22373**     Filed In Cases: 140
312 S Houston Ave
Cameron, TX 76520                       Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                     $500.00
                                                                $500.00

Date Filed              7-Dec-2016
Bar Date
Claim Face Value            $500.00

---

**Catherine Moore**                     **Clm No 22375**     Filed In Cases: 140
312 S Houston Ave
Cameron, TX 76520                       Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                     $500.00
                                                                $500.00

Date Filed              7-Dec-2016
Bar Date
Claim Face Value            $500.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3218 of 3335

---

**CATHERINE MORTON**
4875 EISENHOWER ST
MILLS WY 82604

**Clm No 40532**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Mullins**
901 Stafford Drive
Princeton, WV 24740

**Clm No 28417**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Oliver**
1044 26th Street
Newport News,  VA 23607

**Clm No 5355**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3219 of 3335

---

| Catherine Olsen | **Clm No 14555** | Filed In Cases: 140 | |
| 1154 Higley Street | | | |
| Toledo, OH 43612 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed     23-Nov-2016
Bar Date
Claim Face Value     $1.00

---

| **CATHERINE PERRY, PERSONAL REPRESENTATIVE FOR** | **Clm No 79279** | Filed In Cases: 140 | |
| MANUEL PERRY (DECEASED) | | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

Date Filed     23-Mar-2017
Bar Date
Claim Face Value

---

| **CATHERINE PITRE** | **Clm No 41099** | Filed In Cases: 140 | |
| 4051 LAKESHORE DR | | | |
| PORT ARTHUR TX 77642 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed     9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3220 of 3335

---

**CATHERINE PORTER**
109 Nickels St.
Port Gibson, MS 39150

**Clm No 57715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Prather**
145 Amberwood Lane
Manchester, GA 31816

**Clm No 46406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE RAFFAELLY, PERSONAL REPRESENTATIVE FOR**
JOHN LELAND HECK (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79648**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

## Claims Details

3221 of 3335

**Catherine Richardson**
5902 Cobb Dr.
Longview, TX 75604

**Clm No 33566**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Catherine Robbins**
360 Pharr Road NE Apt 256
Atlanta, GA 30305-2364

**Clm No 48528**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Catherine Signorelli**
110 Laurel Street
San Diego, CA 92101

**Clm No 21980**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3222 of 3335

---

| Catherine Simmons | **Clm No 72846** | Filed In Cases: 140 | |
|---|---|---|---|
| 254 Moore | Class | Claim Detail Amount | Final Allowed Amount |
| Clute, TX 77531 | | | |

| | | |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| CATHERINE SMETANKA | **Clm No 785** | Filed In Cases: 140 | |
|---|---|---|---|
| 37390 FIORE TRAIL | Class | Claim Detail Amount | Final Allowed Amount |
| CLINTON TOWNSHIP, MI 48036-2032 | | | |

| | | |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          21-Nov-2016
Bar Date
Claim Face Value          $10,000.00

Duplicate Claim No   784

---

| CATHERINE SMETANKA | **Clm No 784** | Filed In Cases: 140 | |
|---|---|---|---|
| 37390 FIORE TRAIL | Class | Claim Detail Amount | Final Allowed Amount |
| CLINTON TOWNSHIP, MI 48036-2032 | | | |

| | | |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          21-Nov-2016
Bar Date
Claim Face Value          $10,000.00

Duplicate Claim No   785

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3223 of 3335

---

**CATHERINE SOULARIE**
3508 EAST 15TH STREET
PORT ARTHUR TX 77642

**Clm No 42291**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**CATHERINE T. CALLOWAY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88320**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Catherine T. Robbins**
183 Cove Road
Stonington, CT 06378

**Clm No 20491**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3224 of 3335

---

**Catherine Teel**
115 Wilcoxen St.
Crossett, AR 71635

**Clm No 45756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Teter**
100 Tallman Ave #222
Elkins, WV 26241

**Clm No 29639**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Thomas**
125 Cub Brown Rd
Monticello, MS 39654

**Clm No 46016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

## Claims Details

3225 of 3335

---

**Catherine Vitale**
2265 Springmeadow Drive
Spring Hill, FL 34606

**Clm No 1688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Catherine Voce**
822 5th Avenue
Two Harbors, MN 55616

**Clm No 59784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE WALKER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3226 of 3335

---

**CATHERINE WALTERS**
12160 HWY 465
LEESVILLE LA 71446

**Clm No 43061**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE WEBSTER**
P.O. BOX 577
Tchula, MS 39169

**Clm No 58613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine White**
7128 Fowler Court
Covington, GA 30014

**Clm No 50011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3227 of 3335

---

**Catherine Williams**
709 Freedom Avenue
Portsmouth,  VA 23701

**Clm No 6689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Williams**
2805 3rd Street Greater Washington
Montgomery, AL 36108

**Clm No 23899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Williams**
709 Freedom Ave.
Portsmouth,  VA 23701

**Clm No 6690**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3228 of 3335

---

**CATHERINE WINFREY REDDELL**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88157**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|--|--|--|
| Date Filed | 24-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Catherine Witsoe**
76 Main Street, Apt 2
Gorham, NH 03581

**Clm No 20552**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | | |
|--|--|--|
| Date Filed | 5-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $10,000.00 | |

---

**CATHERINE WRIGHT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87382**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 24-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3229 of 3335

---

**CATHERYN BABINO**
2307 GARY AVE
NEDERLAND TX 77627

**Clm No 35403**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHIE E. ADAMS, PERSONAL REPRESENTATIVE FOR**

VERNON BOYD ADAMS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cathrine Conley**
PO Box 301
Wheelersburg, OH 45694

**Clm No 26057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### *Claims Details*

3230 of 3335

---

**Cathryn Clark**
427 Todd Rd
Port Ludlow, WA 98365

**Clm No 33686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cathryne Blue**
17593 Winterhawk Trail
Jupiter, FL 33478

**Clm No 60292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHRYNE BLUE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3231 of 3335

**CATHY ANITA MITCHELL, PERSONAL REPRESENTATIVE FOR**

**Clm No 81122**      Filed In Cases: 140

JULIUS ROLAND GOSSETT (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cathy Ann Panosh**

**Clm No 52945**      Filed In Cases: 140

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cathy Barnes**

**Clm No 43768**      Filed In Cases: 140

1306 Old Canton Road

Carthage, MS 39051

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3232 of 3335

---

**CATHY BRANSON**
Gary Branson
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83463**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Cathy Clark**
307 W Wall Street
Bloomington, IL 61701

**Clm No 24074**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHY CRAVY**
6439 STONE LANDING LANE
KATY TX 77449

**Clm No 36725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3233 of 3335

| | | | |
|---|---|---|---|
| **Cathy Curfman** | **Clm No 9197** | Filed In Cases: 140 | |
| 1852 South Lincoln Ave Apt. 6 | Class | Claim Detail Amount | Final Allowed Amount |
| Salem, OH 44460 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Cathy D'Arrigo** | **Clm No 20317** | Filed In Cases: 140 | |
| 328 Northwest Corner Road | Class | Claim Detail Amount | Final Allowed Amount |
| North Stonington, CT 06359 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **Cathy Davis** | **Clm No 26264** | Filed In Cases: 140 | |
| 923 Parks St | Class | Claim Detail Amount | Final Allowed Amount |
| St. Albans, WV | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3234 of 3335

---

**CATHY EICHENSEHR**
EUGENE DELONG
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83594**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**CATHY HICK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34629**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHY JAMES**
21773 HWY 8
LEESVILLE LA 71446

**Clm No 38882**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

**Claims Details**

3235 of 3335

| **Cathy Jo Getskow** | **Clm No 50676** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Cathy Jo Getskow | Class | Claim Detail Amount | Final Allowed Amount |
| 155 Woodall Street | | | |
| Seal, AL 36875 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Cathy Lee** | **Clm No 12925** | Filed In Cases: 140 | |
|---|---|---|---|
| 1436 Delia Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44320 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Cathy Lou Wadley** | **Clm No 53347** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3236 of 3335

| | | | |
|---|---|---|---|
| **Cathy McElderry** | **Clm No 59544** | Filed In Cases: 140 | |
| 861 Crest Cove | Class | Claim Detail Amount | Final Allowed Amount |
| Hoover, AL 35226 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **CATHY MCNEELY** | **Clm No 40193** | Filed In Cases: 140 | |
| 680 PINE STREET | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Cathy Melidona** | **Clm No 13801** | Filed In Cases: 140 | |
| 1607 Morris Place | Class | Claim Detail Amount | Final Allowed Amount |
| Niles, OH 44446 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3237 of 3335

---

**CATHY SMITH**
105 BOWERS ROAD
SILSBEE TX 77656

**Clm No 42156**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cathy Tackett**
1454 E Chaney Street
Sullivan, IN 47882

**Clm No 24614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cathy Voytek**
420 Hamlet Club Drive, Suite 102
Edgewater,  MD 21037

**Clm No 6473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:48:22 PM

*Claims Details*    3238 of 3335

---

**CATHY WALLACE, PERSONAL REPRESENTATIVE FOR**

ALVIN WILLIAM JACKSON (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79841**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cathy Ward**

4733 Blackberry Avenue NW

Canton, OH 44709

**Clm No 17725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATINA FRAZIER**

2418 ST. STEPHEN RD

MOBILE AL 36601

**Clm No 37647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                3239 of 3335

---

**Cato Waiters**                           **Clm No 17641**    Filed In Cases: 140
4323 Skycrest Drive NW
Canton, OH 44718                  Class            Claim Detail Amount       Final Allowed Amount

                                 UNS                     $1.00
                                                         $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**CATRINA MARIE LIONELLO, PERSONAL**       **Clm No 80570**    Filed In Cases: 140
**REPRESENTATIVE FOR**
FERDY LIONELLO (DECEASED)         Class            Claim Detail Amount       Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH              UNS                    Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**CAYETANA CASTILLO**                      **Clm No 36315**    Filed In Cases: 140
902 MACARTHUR
VICTORIA TX 77901                 Class            Claim Detail Amount       Final Allowed Amount

                                 UNS                     $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3240 of 3335

---

**CAYETANO ESTRADA**
12203 ANNETTE ROAD
ANGLETON TX 77515

**Clm No 37405**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cazares Raymundo**
2608 Morningside
Pasadena, TX 77506

**Clm No 72182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CB Jordan**
123 Daisey Road
Cleveland, MS 38732

**Clm No 44401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3241 of 3335

---

**CC Byrd**
38 Birdtown Road
Collins, MS 39428

**Clm No 43908**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CEABON MARTIN**
2216 S. HAMILTON STREET
SAGINAW, MI 48602

**Clm No 594**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cebell Carmichael**
1007 County Road 41
Pachuta, MS 39347

**Clm No 45213**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3242 of 3335

---

**Ceber Baker**
2402 Musselman Station Rd
Frankfort, OH 45628

**Clm No 25300**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cebron Teasley**
4300 Smiling Hills Ct
Cleburne, TX 76031-7955

**Clm No 48958**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecelia A. Wilson**
RR 2, Box 63
Mannington, WV 26582

**Clm No 54634**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 5:48:22 PM

## Claims Details

3243 of 3335

---

**Cecelia Butts**
P.O. Box 613
Dublin, GA 31040

**Clm No 51331**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CECELIA ESQUEDA**
3717 GRAVES
GROVES TX 77619

**Clm No 37402**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Cecelia M. Gutkowski**
28 Fernwood Avenue
Stockholm, NJ 07460

**Clm No 1608**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          14-Nov-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

---

### Claims Details

3244 of 3335

---

**CECELIA PERKINS, PERSONAL REPRESENTATIVE FOR**

**Clm No 79514**     Filed In Cases: 140

JOSEPH RANSOM (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cecelia Rabena**

**Clm No 1880**     Filed In Cases: 140

3310 Nostran Ave. #503

Brooklyn, NY 11229

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecelia Williams**

**Clm No 33656**     Filed In Cases: 140

9353 Cumbia Valley Dr.

Lorton, VA 22079

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                    E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3245 of 3335

---

**CECELIA YBARRA**
639 W. LIGUSTRUM
ROBSTOWN TX 78380

**Clm No 43647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CECELIA YOW, PERSONAL REPRESENTATIVE FOR**

HARRY YOW (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Cecil Jones**
RR 1, Box 127
Greenwood, WV 26360

**Clm No 54512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3246 of 3335

---

**Cecil A. Elder, Estate**
445 Roane Avenue
Clarksburg, WV 26301

**Clm No 54059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil A. McFarland**
RR 1, Box 362
Mt. Morris PA 15349

**Clm No 54554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Adkins**
40562 Township Rd. 467
Sardis, OH 43946

**Clm No 6988**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3247 of 3335

---

**Cecil Amacker**
2322 Purvis Columbia Rd
Purvis, MS 39475

**Clm No 18569**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL ARTHUR BUTLER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88254**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cecil Baker**
147 Mill Lane
Yorktown, VA 23692

**Clm No 2576**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3248 of 3335

---

**Cecil Barton**
1950 Barton Road
Westville, FL 32464

**Clm No 60105**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL BARTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77630**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cecil Bass**
493 Harmony Church Rd
Sandersville, GA 31082

**Clm No 49191**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3249 of 3335

---

**Cecil Bauerbach**
Lowell Hill Rd
Lowell, OH 45744

**Clm No 25380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Bedsole**
809 Creek St
Demopolis, AL 36732

**Clm No 50267**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Blackwell**
35065 Buck Carroll Rd.
Walker, LA 70785

**Clm No 18634**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3250 of 3335

---

**CECIL BLAIR**
954 COUNTY ROAD 119
CARTHAGE TX 75633

**Clm No 35686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Blakeney**
3882 County Road 15
Taylorsville, MS 39168

**Clm No 48682**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Bowen**
536 Coleman Rd.
Fort Gains, GA 39851

**Clm No 49425**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:48:22 PM

*Claims Details*                                                                              3251 of 3335

---

**CECIL BRENT MCDONALD, PERSONAL REPRESENTATIVE FOR**

CECIL MCDONALD (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80709**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cecil Brown**

1342 E Avenue

Vicksburg, MS 39180

**Clm No 43856**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Brown**

P.O. Box 4703

Eastman, GA 31023-4703

**Clm No 51274**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

---

*Claims Details*

3252 of 3335

---

**Cecil Carlton**
809 Calthrop Neck Road
Yorktown, VA 23693

**Clm No 3115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Carmon**
Post Office Box 34
Palmetto, LA 71358

**Clm No 59177**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Cason**
2807 Nowell Dr.
Macon, GA 31216

**Clm No 47940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3253 of 3335

---

**Cecil Chambliss**
743 Beaver Lake Road
Hattiesburg, MS 39401

**Clm No 50105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Chaney**
1968 Glenbrook Court
Lexington, KY 40505-2209

**Clm No 60709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL CHANEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3254 of 3335

---

**Cecil Coleman**
1092 E 780 N
Shelley, ID 83274-0000

**Clm No 60834**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL COLEMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77233**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cecil Cook**
5295 West 52nd Street
Parma, OH 44134

**Clm No 8939**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3255 of 3335

---

**CECIL CORRELL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Cecil Correll**
413 Brookhaven Drive, Apt# 10
Johnson City, TN 37604-0000

**Clm No 60917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Coulter**
14633 Montoro Dr
Austin, TX 78728-4318

**Clm No 67080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3256 of 3335

---

**Cecil Couts**
8616 W 10th St
Indianapolis, IN 46234

**Clm No 26129**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Covington**
P.O. Box 421
Shubuta, MS 39360

**Clm No 51255**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL COX**
163 Doe Drive
Empire, AL 35063

**Clm No 67108**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3257 of 3335

---

**Cecil D Bleigh**
Rt. 1, Box 37 A
Ireland, WV 26376

**Clm No 54778**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CECIL D. ADAMS JR.**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82578**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**CECIL DAVIS**
9535 KATY FREEWAY
HOUSTON TX 77024

**Clm No 36868**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3258 of 3335

---

**Cecil Davis**

deceased

**Clm No 26265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CECIL DAVIS POND**

C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Cecil Dennis**

11728 Fauncetown Road
Townville, PA 16354

**Clm No 9459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

**Claims Details**

3259 of 3335

---

**Cecil Devin**
1324 Sagamore Road
Parma, OH 44134

**Clm No 9495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Dillon**
1104 Canal Drive
Chesapeake,  VA 23323

**Clm No 3545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Dixon**
1312 Chason Road
Green Cove Springs, FL 32043-8903

**Clm No 61179**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3260 of 3335

---

**Cecil Duckworth**
730 Callis Dr., Apt 415
Akron, OH 44311

**Clm No 9705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Elder**
757 Ridgeview Drive
St Marys, WV 26170

**Clm No 26508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Ellison**
C/o Royce Ellison
675 County Rd 406
Thorsby, AL 35171-7441

**Clm No 67719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3261 of 3335

---

**CECIL ELWOOD HORTON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CECIL EVANS**
955 Black Jack New Chapel Road
Collins, MS 39428

**Clm No 55959**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Foltz**
2819 Hamstrom Road
Portage, IN 46368-3815

**Clm No 61476**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3262 of 3335

---

**Cecil Foman**
C/O Dianne McCullough
494 Seymore Road
Valley Grand, AL 36701

**Clm No 61478**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL FOREMAN**
4851 SOUTHLAWN DRVIE CANADA
BURNABY BC V5C-3S7

**Clm No 37569**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Franklin**
12285 Bay Harbor Lane
Carrollton, VA 23314

**Clm No 33906**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3263 of 3335

---

**Cecil Frasure**
c/o Kathy Boyd
Catlettsburg, KY 41129

**Clm No 26716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Fulgham**
410 Locus Street #203
Akron, OH 44307

**Clm No 10352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil G. Snyder**
1113 Chamberlain Avenue
Fairmont, WV 26554

**Clm No 53548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3264 of 3335

---

**Cecil Gabbert**
7445 New Hampshire Avenue
Hammond, IN 46323

**Clm No 61573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL GABBERT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cecil Ghormley**
2416 S. Venice Dr.
Pearland, TX 77581

**Clm No 68262**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

3265 of 3335

---

| **Cecil Giddens** | | **Clm No 3946** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1317 West 37th Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Norfolk,  VA 23508 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 1-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **Cecil Gilbert** | | **Clm No 68288** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4206 Shinnecock Circle | | Class | Claim Detail Amount | Final Allowed Amount |
| Bent Brook, AL 35022-6728 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **Cecil Graham** | | **Clm No 10722** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3733 Biltz Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Kent, OH 44240 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3266 of 3335

---

**CECIL GRAY, JR.**
2259 Martin St., South
Pell City, AL 35128

**Clm No 56225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Gumm**
PO Box 311
Cowen, WV 26206

**Clm No 26989**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Hickman**
4920 Chesman Dr.
Huber Hts., OH 45424

**Clm No 11425**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

---

*Claims Details*

3267 of 3335

---

| Cecil Hindman | | Clm No 27267 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 93 Glenview Dr | | Class | Claim Detail Amount | Final Allowed Amount |
| New Martinsville, WV 26155 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Cecil Humphries | | Clm No 21801 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 110 Laurel Street | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego,CA 92101 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 7-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Cecil Johnson | | Clm No 62342 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 6940 E First Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Gary, IN 46403-3902 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3268 of 3335

---

**CECIL JOHNSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73771**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CECIL JONES**
1846 CR 777
BUNA TX 77612

**Clm No 39091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Kay**
501 Norfleet Street
Franklin,  VA 23851

**Clm No 4709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

## Claims Details                                                            3269 of 3335

**Cecil Kelley**                    **Clm No 70002**    Filed In Cases: 140
c/o Kenneth Kelley
18507 Red Sails Pass                Class          Claim Detail Amount        Final Allowed Amount
Humble, TX 77346
                                    UNS                    $1.00
                                                           $1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Kelly**                     **Clm No 4730**     Filed In Cases: 140
220 Pear Avenue
Hampton,  VA 23661                   Class          Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Kelly**                     **Clm No 4729**     Filed In Cases: 140
220 Pear Avenue
Hampton,  VA 23661                   Class          Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3270 of 3335

---

**Cecil Kessler**
446 Delavare Ave., Apt.2
Lorain, OH 44052

**Clm No 12440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Kimmel**
7007 Clingan Road
Poland, OH 44514

**Clm No 12487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL KIRK**
Old Hwy. 16; 45 Kirk Lane
Yazoo City, MS 39194

**Clm No 56912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3271 of 3335

---

**Cecil Kirkland**
P.O. Box 191
Cantonment, FL 32533

**Clm No 70105**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Cecil Kuykendall**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70169**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Cecil Lippert**
39 Spice Hill Drive
East Hampton, CT 06424

**Clm No 20040**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3272 of 3335

---

**CECIL LUM SMITH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL MANN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Cecil Maples**
PO Box 351
Lucedale, MS 39452

**Clm No 51631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3273 of 3335

---

**Cecil McGee**
4890 Dogwood Trail
Eight Mile, AL 36613

**Clm No 70891**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CECIL MCINTYRE**
30 Fire Tower Road
Dixon Mills, AL 36736

**Clm No 70917**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CECIL MILES**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83718**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3274 of 3335

---

**Cecil Monroe**
1148 Honeycreek Road
Bellville, OH 44813

**Clm No 14059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Morris**
c/o Mr. Clarence Morris
P.O. Box 1523
Tuscaloosa, AL 35403

**Clm No 71262**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Mucklow**
4882 Mayfair Road
North Canton, OH 44720

**Clm No 14236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3275 of 3335

---

**Cecil Murray**
136 Crestwood Dr.
Waverly, OH 45690

**Clm No 28430**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Nitz**
PO Box 92
Minerva, OH 44657

**Clm No 28496**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL NIX**
283 CR 105
Maplesville, AL 36750

**Clm No 57511**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3276 of 3335

---

**CECIL NOAL MCKEOWN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil O'Donnell**
6805 Highland Avenue SW
Warren, OH 44481

**Clm No 14523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil P Camaclang**
13292 Thunderhead
San Diego, CA  92129

**Clm No 32345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3277 of 3335

---

**Cecil Pacetti**
1224 Winterhawk Drive
St. Augustine, FL 32086

**Clm No 63610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL PERRY**
108 Coles Branch Dr
Pelham, AL 35124

**Clm No 71834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Phillips**
PO Box 74
Glen, MS 38846

**Clm No 44680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3278 of 3335

---

**CECIL PRIEST**

P.O.Box 153

Pinola, MS 39149

**Clm No 57751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil R. O'Daniel, Estate**

2 Country Club Dr.

Largo, FL 34641

**Clm No 58971**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL RAY BRAWLEY**

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81442**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3279 of 3335

---

**CECIL RICKS**
404 SOUTH 4TH STREET
NEDERLAND TX 77627

**Clm No 41500**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Rinehart**
c/o Ruby Bailey Rinehart
1121 Country Road 162
Marion, AL 36756

**Clm No 72316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL ROBERTSON**
P.O. BOX 113
CLEVELAND TX 77327

**Clm No 41579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

**Claims Details**

3280 of 3335

---

**CECIL ROBINSON**
c/o Annie Robinson
8184 Record Street
Houston, TX 77028

**Clm No 72408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Rodgers**
7505 Fairpark Avenue
Cincinnati, OH 45216

**Clm No 15577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Rollins**
828 East 35th Pl
Gary, IN 46409

**Clm No 64108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

**Claims Details**

3281 of 3335

---

**CECIL ROLLINS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75876**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Cecil Schumaker**
2930 Sun Crest Dr
Sierra Vista, AZ 85650

**Clm No 64286**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Cecil Sheldon**
1158 Pine Grove Rd
Amma, WV 25005

**Clm No 29202**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3282 of 3335

---

**CECIL SHELTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL SIMS**
15320 MAY TOWER RD.
BAY MINETTE AL 36507

**Clm No 42079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Skinner**
1200 New Jersey Ave.
Lorain, OH 44052

**Clm No 16331**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3283 of 3335

---

**CECIL SMITH**
24720 MANISTEE STREET
OAK PARK, MI 48237

**Clm No 786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Smith**
1113 Carlisle Rd
Courtland, MS 38620

**Clm No 45639**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Smith**
1363 Swain Rd
Chesnee, SC 29323

**Clm No 29325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3284 of 3335

---

**Cecil Solomon**
3636 Solar Vista Place
Cincinnati, OH 45213

**Clm No 16536**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Sullivan**
109 Private Drive, 2395
Proctorville, OH 45669

**Clm No 29554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL SYLVESTER**
4708 OAK VALLEY
ORANGE TX 77631

**Clm No 42540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3285 of 3335

---

**Cecil Tackett**
2634 Moss Hollow Rd
Chillicothe, OH 45601

**Clm No 29588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL THOMAS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**CECIL TUCKER**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3286 of 3335

---

**CECIL TYLER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74932**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | | |
|-------|--------------------|--------------------|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Cecil Tyler**
15 Florida Street
Lowell, MA 01852

**Clm No 64894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-------|--------------------|--------------------|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**CECIL W. BURDEN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84403**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-------|--------------------|--------------------|
| Date Filed | 24-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3287 of 3335

---

**Cecil Wade**
1105 Grandview Rd
Glen Dale, WV 26038

**Clm No 29798**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Cecil Wade**
1105 Grandview Rd
Glen Dale, WV 26038

**Clm No 29797**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CECIL WALDEMAR SMITH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87355**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3288 of 3335

---

**CECIL WALKER**
1230 EVANS ST.
MT. VERNON AL 36560

**Clm No 43025**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL WALKER**
1230 EVANS AVE
MT. VERNON AL 36560

**Clm No 43033**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Walton**
2353 Bates St
Longview, TX 75602

**Clm No 33637**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3289 of 3335

---

**Cecil Ware**
257 Union Avenue SE
Minerva, OH 44657

**Clm No 17743**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**CECIL WAYNE LOYD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85463**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Cecil White**
110 Laurel Street
San Diego,CA 92101

**Clm No 22069**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 7-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

### Claims Details

3290 of 3335

---

**Cecil Willis**
946 Willis Lane
Dublin, GA 31021

**Clm No 50580**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL WILSON PEPPER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL WIREMAN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|-------|-------|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3291 of 3335

---

**CECIL WRIGHT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35100**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECIL WRIGHT**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83719**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Cecila Baker**
3841 Longhill Drive, SE
Warren, OH 44484

**Clm No 7307**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3292 of 3335

---

**CECILE COOPER**
3940 KENNETH
GROVES TX 77619

**Clm No 36640**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecile Floyd**
1284 West Rasch Road
Florence, AL 35630

**Clm No 44121**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECILE KING**
FOR THE ESTATE OF JACKIE RAY KING
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88040**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### *Claims Details*

3293 of 3335

---

**Cecile Owens**
1102 Gatling Point Pkwy
Smithfield,  VA 23430

**Clm No 5374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CECILE WEBB**
5920 NORTH CIRCUIT
BEAUMONT TX 77706

**Clm No 43166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecilia Alaimo**
75 Ryder Ave.
North Babylon, NY 11703

**Clm No 123**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3294 of 3335

---

**CECILIA ANNE ULM**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87671**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|---|---|---|
| Date Filed | 24-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Cecilia Baier**
615 W 11th Avenue
Oshkosh, WI 54902

**Clm No 23983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**CECILIA BOWIE**
1810 DIEU
PORT NECHES TX 77651

**Clm No 35830**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3295 of 3335

---

**Cecilia C. Longobardi**
15 Dune Dr.
Bayville, NJ 08721

**Clm No 1170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CECILIA CARTER**
4775 CORNELL DR
BEAUMONT TX 77702

**Clm No 36282**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CECILIA COMEAUX**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3296 of 3335

---

**CECILIA GUERRERO, PERSONAL REPRESENTATIVE FOR**

**Clm No 80976**    Filed In Cases: 140

GUILLERMO GUERRERO SR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CECILIA HAMMOND, PERSONAL REPRESENTATIVE FOR**

**Clm No 80396**    Filed In Cases: 140

HERBERT E. HAMMOND (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cecilia Maria Smith**

**Clm No 53198**    Filed In Cases: 140

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3297 of 3335

---

**CECILIA MOORE**
3130 34TH STREET
PORT ARTHUR TX 77640

**Clm No 40435**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECILIA R. GURRIERI**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88917**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CECILIO  ELIZONDO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34485**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3298 of 3335

---

**Cedric Burrus**
5680 Hampshire Lane, Apt. 204
Virginia Beach, VA 23462

**Clm No 3041**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CEDRIC CURVEY CARTER, PERSONAL REPRESENTATIVE FOR**
ARTHUR G. CARTER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80763**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CEDRIC HAKIAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77979**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3299 of 3335

---

**Cedric Hakian**
31 Noor Drive
Coventry, CT 06238

**Clm No 61882**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CEDRIC HALL**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CEDRIC JENKINS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88216**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3300 of 3335

---

**CEDRIC L SINGLETON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34953**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CELA F. COIT, PERSONAL REPRESENTATIVE FOR**
THOMAS JEFFERSON COIT (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78722**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CELELIA MILLER, PERSONAL REPRESENTATIVE FOR**
ELMO OTIS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80693**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3301 of 3335

---

**Celeste Graham**
377 CR 212
Laurel, MS 39443

**Clm No 44173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CELESTE LISTER, PERSONAL REPRESENTATIVE FOR**
WILLIAM J. LISTER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CELESTE MCKENZIE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3302 of 3335

---

**Celestin Zgalijardic**
45-05 Newtown Rd.
Astoria, NY 11103

**Clm No 1651**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CELESTINE C. BENNETT, PERSONAL REPRESENTATIVE FOR**
HENRY BENNETT (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Celestine Carter**
178 Cowford Bridge Rd.
Adrian, GA 31002

**Clm No 46859**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3303 of 3335

---

**CELESTINE GAINES**

P.O. BOX 866

BAY MINETTE AL 36507

**Clm No 37696**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CELESTINE PHILIPPI**

c/o Mrs. Dolores Philippi

147 11th Avenue North

Waite Park, MN 56387

**Clm No 71864**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CELESTINE W. PARKER, PERSONAL REPRESENTATIVE FOR**

EARL ALLEN PARKER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3304 of 3335

---

**CELESTINE WIMBLEY**
P.O. BOX 65
CHINA TX 77613

**Clm No 43494**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Celestino A Odon**
136-40 S.W. 23rd Terrace
Miami, FL  33175

**Clm No 32894**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Celestino Correa**
2919 W Saint Conrad St
Tampa, FL 33607

**Clm No 60915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3305 of 3335

---

| **CELESTINO CORREA** | **Clm No 76395** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| **CELESTINO LOPEZ** | **Clm No 39714** | Filed In Cases: 140 | |
| 661 E. KITCHEN | | | |
| PORT NECHES TX 77651 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Celestino S Morales** | **Clm No 32852** | Filed In Cases: 140 | |
| 2410 Grove View Road | | | |
| San Diego, CA  92139 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3306 of 3335

---

**Celey Baum**
96 South 200 West P. O. Box 212
Farmington, UT 84025

**Clm No 60126**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CELEY BAUM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77449**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**CELIA BYRD**
616 ARCO LANE
Laurel, MS 39440

**Clm No 55432**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3307 of 3335

---

**CELIA D. WILLIAMS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87334**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CELIA FRAZIER**
728 Clinton Street
Lockport, IL 60441

**Clm No 56061**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CELIA JACKSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84971**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3308 of 3335

---

**Celia West**
506 Sugar St
Tifton, GA 31794

**Clm No 49286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cellie Howard**
8912 Chesapeake Blvd., Apt. A
Norfolk,  VA 23503

**Clm No 4423**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CELLIE JOHNSON**
22 Ira Johnson Lane
Prentiss, MS 39474

**Clm No 56737**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3309 of 3335

---

**Ceni Parker**
PO Box 255
Lucedale, MS 39452

**Clm No 51586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CENIANAN RUTH LIPSEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84886**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CENTURY INDEMNITY CORPORATION**
C/O CROWELL & MORING LLP
ATTN: MARK D. PELVIN, ESQ
THREE EMBARCADERO CENTER, 26TH FLOOR
SAN FRANCISCO, CA 94111

**Clm No 78518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $19,000,000.00 | |
| | $19,000,000.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $19,000,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3310 of 3335

---

**Ceolar Holcombe**
c/o Leora Holcombe
1601 4th Street North
Birmingham, AL 35204

**Clm No 69141**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ceolia Smith**
PO Box 173
Allentown, GA 30002

**Clm No 51534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ceopha Beach**
4449 Genesee Ave.
Dayton, OH 45406

**Clm No 73572**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $150,000.00 | |
| | $150,000.00 | |

| | |
|---|---|
| Date Filed | 13-Mar-2017 |
| Bar Date | |
| Claim Face Value | $150,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***                                      3/30/2018 5:48:22 PM

## Claims Details

3311 of 3335

| | | | |
|---|---|---|---|
| **GEORGE HENRY MCKENZIE** | **Clm No 86645** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed              24-Mar-2017
Bar Date
Claim Face Value        $1.00

| | | | |
|---|---|---|---|
| **Cephas Clayton** | **Clm No 3226** | Filed In Cases: 140 | |
| 93 Bonita Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23602 | | | |
| | UNS | $1,250.00 | |
| | | $1,250.00 | |

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1,250.00

| | | | |
|---|---|---|---|
| **Cephas Lewis** | **Clm No 24922** | Filed In Cases: 140 | |
| 633 Robinson Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Birmingham, AL 35215 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed              5-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

## Claims Details

3312 of 3335

---

**Cephus Kimble**
110 Laurel Street
San Diego, CA 92101

**Clm No 21849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CEPHUS MASON**
1112 26th St., S
Birmingham, AL 35205

**Clm No 70715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CEPHUS MCGEE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83724**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3313 of 3335

| CEPHUS WELCH | **Clm No 878** | Filed In Cases: 140 | |
|---|---|---|---|
| 6544 FIRWOOD STREET | Class | Claim Detail Amount | Final Allowed Amount |
| DETROIT, MI 48210 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 21-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Cephuse Cooper | **Clm No 8959** | Filed In Cases: 140 | |
|---|---|---|---|
| 145 W. Princeton Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Youngstown, OH 44507 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Cereal E Guianan | **Clm No 32596** | Filed In Cases: 140 | |
|---|---|---|---|
| 1561 Oleander Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Chula Vista, CA  91911 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:48:22 PM

*Claims Details*

3314 of 3335

---

**CERETA POWELL**
3130 A.C.R. 2202
PALESTINE TX 75803

**Clm No 41164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Cesar A Galac**
524 Kingswood Street
San Diego, CA  92114

**Clm No 32551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Cesar Benitez**
2317 Rockingchair Lane
Virginia Beach, VA 23456

**Clm No 2719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3315 of 3335

---

**Cesar F Cadapan**
2274 Spring Oak Way
San Diego, CA  92139

**Clm No 32336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cesar Garza**
PO Box 1283
Angleton, TX 77516

**Clm No 68207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CESAR MUNOZ**
7925 TOM DR.
PORT ARTHUR TX 77642

**Clm No 40580**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3316 of 3335

---

**Cesar R Gumapas**
P.O Box 80911
San Diego, CA  92138

**Clm No 32598**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cesar Vega**
2423 E. 33rd Street
Lorain, OH 44055

**Clm No 17531**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cesidio Di Cristoforo**
37 Lion St.
Staten Island, NY 10307

**Clm No 1032**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3317 of 3335

**Chad Golden**
1738 E. Chase Street
Baltimore, MD 21213

**Clm No 3979**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Chad Jackson**
2091-N CR 500-E
Marion, IN 46952

**Clm No 24258**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Chad Milam**
303 North Ridge Road W.
Lorain, OH 44053

**Clm No 13893**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:48:22 PM

## Claims Details

3318 of 3335

---

**Chad Mooney**
7016 Woodridge Drive
Flower Mound, TX 75022

**Clm No 23408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHAD NALLS**
1726 MLK Jr. Blvd
Tuscaloosa, AL 35401

**Clm No 57470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chad Piatt**
15329 Laurent Road
Foley, AL 36535

**Clm No 59620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3319 of 3335

---

**Chadwick Donaldson**
C/o Sarah N. Donaldson
696 Dee Hendrix Road
Hueytown, AL 35023

**Clm No 67474**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chairassia M. Jenkins**
369 Nassau Place
Hampton,  VA 23666

**Clm No 4543**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHALESETTA LAMBERT**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87965**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## *Claims Details*

3320 of 3335

---

**Challis L Mitchell**

P.O. Box 1401

Prentiss, MS 39474

**Clm No 32837**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chalmas Barnett**

1516 West 24th Street

Lorain, OH 44502

**Clm No 7419**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHALMERS JOSEPH HANSON JR.**

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 82099**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

## Claims Details

3321 of 3335

---

**Chalmers Laurent**
201 Farley Road
Parrish, AL 35580

**Clm No 70255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Chalmus Hood**
c/o Mrs. Mary Ruth Hood
2525 Foster Ferry Road
Tuscaloosa, AL 35401

**Clm No 69211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Chamblessr Janice**
415 Tamarind
Lake Jackson, TX 77566

**Clm No 69602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3322 of 3335

---

**Champ Breeden**
1477 Rue Crozat
Baton Rouge, LA 70810

**Clm No 18670**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chandlee Arrington**
221 Edmond King Road
Bay Springs, MS 39422

**Clm No 47410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chanes Massey**
110 Laurel Street
San Diego,CA 92101

**Clm No 21890**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3323 of 3335

---

**Chapman Smith**
2506 Parkway Drive
Selma, AL 36703

**Clm No 23711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charel Tubbs**
25 Haban Dr.
Pine Bluff, AR 71603

**Clm No 47703**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARISA LEBLANC**
1901 BRIARCLIFF DR
BEAUMONT TX 77706

**Clm No 39519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### Claims Details
                                                                                  3324 of 3335

**Charita Robinson-Lassic**          **Clm No 59662**   Filed In Cases: 140
PO Box 28942
Birmingham, AL 35228                 Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00


**Charity Calabrese**               **Clm No 8341**    Filed In Cases: 140
18856 Naumann Avenue
Euclid, OH 44109                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                           $1.00

Date Filed             23-Nov-2016
Bar Date
Claim Face Value          $1.00


**Charity Walker**                  **Clm No 46536**   Filed In Cases: 140
1526 Pecan Road
Newton, MS 39345                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

*Claims Details*                                                              3325 of 3335

---

**Charlee McComas**                   **Clm No 28161**    Filed In Cases: 140
44 Twp Rd 1003 S
Kitts Hill, OH 45645                   Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Charlena Caffie**                   **Clm No 8332**     Filed In Cases: 140
3741 E. Market St., Apt. 102
Warren, OH 44484-4726                 Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**CHARLENE A. WILLIAMS**              **Clm No 21370**    Filed In Cases: 140
8236 LOUISIANA AVENUE
GULFPORT, MS 39501                    Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*                                                                                    3326 of 3335

---

**Charlene Adkins**                          **Clm No 25136**    Filed In Cases: 140
6528 Ohio River Rd
Lesage, WV 25537                     Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                      $1.00
                                     - - - - - -   - - - - - - - - - - -   - - - - - - - - - - -
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLENE ANDERSON, PERSONAL**            **Clm No 81218**    Filed In Cases: 140
**REPRESENTATIVE FOR**
CHARLEY ANDERSON (DECEASED)           Class              Claim Detail Amount        Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                  UNS                    Unknown
222 RUSH LANDING ROAD                - - - - - -   - - - - - - - - - - -   - - - - - - - - - - -
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**CHARLENE ANN FIFER, PERSONAL**           **Clm No 80379**    Filed In Cases: 140
**REPRESENTATIVE FOR**
WILLIAM WILLIS FIFER (DECEASED)       Class              Claim Detail Amount        Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                  UNS                    Unknown
222 RUSH LANDING ROAD                - - - - - -   - - - - - - - - - - -   - - - - - - - - - - -
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3327 of 3335

---

**Charlene Baker**
5523 Roberts Ridge Rd
Moundsville, WV 26041

**Clm No 25301**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLENE BRADLEY, PERSONAL REPRESENTATIVE FOR**
EDWARD YOST (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80497**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Charlene Chaplin**
1060 York Lane
Summerton, SC 29148

**Clm No 59190**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:48:22 PM

### *Claims Details*                                                        3328 of 3335

---

**CHARLENE CHEATHAM**                 **Clm No 88353**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                      Class              Claim Detail Amount    Final Allowed Amount
LITTLE ROCK, AR 72201
                                      UNS                    Unknown

| | | |
|---|---|---|

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**Charlene Cooke**                   **Clm No 3290**     Filed In Cases: 140
41 Cannonball Cir.
Hampton, VA 23669                     Class              Claim Detail Amount    Final Allowed Amount

                                      UNS                     $1.00
                                                              $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charlene Cooley**                  **Clm No 47670**    Filed In Cases: 140
2449 County Road 114
Shubuta, MS 39360                     Class              Claim Detail Amount    Final Allowed Amount

                                      UNS                     $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3329 of 3335

---

**CHARLENE D MILLER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34794**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLENE D. FORTENBERRY**
159 PLEASANT HILL CHURCH ROAD
LUCEDALE, MS 39452-

**Clm No 20805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLENE DICKEY**
FOR THE ESTATE OF BENNY CARLTON HARTWICK
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3330 of 3335

---

**Charlene Dowdy**
7758 Caratoke Highway
Powells Point,  NC 27966

**Clm No 3580**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlene Easterling**
1003 Jaynesville Road
Mount Olive, MS 39119

**Clm No 44086**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlene Highfill**
111-H Bavarian Dr
Middletown, OH 45044

**Clm No 27246**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### Claims Details

3331 of 3335

---

**CHARLENE JENNINGS-HOANG, PERSONAL REPRESENTATIVE FOR**

ROY JUNIOR JENNINGS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Charlene Lloyd McKissick**

P.O. Box 822
Lucedale, MS 39452

**Clm No 51406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlene Moore**

c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

### *Claims Details*

3332 of 3335

---

**Charlene Noyer**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLENE OSBERG**
P.O. BOX 1117
VILLAGE MILLS TX 77663

**Clm No 40787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLENE PHILLIPS**
2468 BLACKBEARD DR
JACKSONVILLE FL 32224

**Clm No 41052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3333 of 3335

---

**CHARLENE PRUITT**
234 County Road 9
Bay Springs, MS 39422

**Clm No 57759**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Charlene Roberts**
106 McCormick Ave
Hawkinsville, GA 31036

**Clm No 45423**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Charlene Russell**
383 Retreat Lane
Marysville, OH 43040

**Clm No 29050**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

---

*Claims Details*

3334 of 3335

---

**CHARLENE SKINNER, PERSONAL REPRESENTATIVE FOR**

LEE ROY LANCE (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79064**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CHARLENE STANDIFER**

273 Blackjack Road

Tupelo, MS 38801

**Clm No 58207**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlene Stanford**

1162 Mountain Creek Church Road NW

Monroe, GA 30656

**Clm No 45781**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:48:22 PM

*Claims Details*

3335 of 3335

**Charlene Strack-Davenport**
948 East Ave - Apt1
Hamilton, OH 45011

**Clm No 29530**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

1 of 3334

---

**Charlene Swain**
574 Catherine Street
Springfield, OH 45505

**Clm No 16959**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Charlene Thomas**
658 Stonewall Road
Quitman, MS 39355

**Clm No 44919**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Charlene Wolpert**
16142 Fort Myers Street
Brooksville, FL 34604

**Clm No 30076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

2 of 3334

---

**Charles  Adams**
81 Township Road 1316
South Point OH 45680

**Clm No 54241**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles  Allen**
Rt. 6, Box 452
Buckhannon, WV 26201

**Clm No 54927**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles  Bonham, Estate**
PO Box 25
Lookout, WV 25868

**Clm No 54500**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

3 of 3334

---

**Charles  Campbell**
Box 584
Belle, WV 25015

**Clm No 54301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles  Dimino**
2249 Lyons Road
Weirton, WV 26062

**Clm No 53814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles  Doss, Estate**
11 South Scott Street
Melbourne FL 32901

**Clm No 53535**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

4 of 3334

| | | |
|---|---|---|
| **Charles  Evans, Estate** | **Clm No 58889** | Filed In Cases: 140 |
| 108 Lawrence Ave | | |
| South Point, OH 45680 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| | | |
|---|---|---|
| **Charles  Goodwill** | **Clm No 18937** | Filed In Cases: 140 |
| 311 Joilivitte Rd | | |
| Opelousas, LA 70570 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| | | |
|---|---|---|
| **Charles  Green** | **Clm No 18951** | Filed In Cases: 140 |
| 2911 Bacchus Dr. | | |
| New Orleans, LA 70131 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

***Claims Details***

5 of 3334

---

**Charles  Kinder, Estate**
505 94th Street
Marmet, WV 25315

**Clm No 54091**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles  Knapp**
BOx 304 Millcreek
Charleston, WV 25311

**Clm No 54295**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles  Leahy**
6398 Meadow Ridge Dr.
Santa Rosa, CA  95409

**Clm No 32712**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

6 of 3334

---

**Charles  Nichols**
630 US Hwy.84 W.
Teague, TX 75860

**Clm No 33523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles  Pickett**
Rt 1 Box 79 B
Teague, TX 75860

**Clm No 33544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES  PILLSBURY**
32 Spring rd.
Griswold, CT 06351

**Clm No 20113**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

7 of 3334

---

**Charles A Jones**
1607 West Robinhood Dr.
Charleston, SC  29407

**Clm No 32672**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES A. CAROTHERS**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81556**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES A. FAGAN**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88836**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

8 of 3334

---

**CHARLES A. HUGHES**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82117**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES A. KNOX**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81888**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES A. LEE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

---

**CHARLES A. NATIONS**
5634 HIGHWAY 43 N.
Camden, MS 39045

**Clm No 57476**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles A. Reesman**
RR 3, Box 12
Mineral Wells, WV 26150

**Clm No 54643**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES A. SERVICE**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

10 of 3334

**Charles A. Walker**
125 Nebraska Circle
Sebastian, FL 32958

**Clm No 1625**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Aaron**
C/o Helen Aaron
850 Street Rd
Jasper, AL 35504

**Clm No 65384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Aaron**
122 Barclay Crescent
Smithfield, VA 23430

**Clm No 33727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

11 of 3334

---

**Charles Aasand**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51847**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Acela**
PO Box 224
East Bank, WV 25067

**Clm No 25118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Acon**
C/o Roderick W. Acon
1315 22nd Ave
Bessemer, AL 35020

**Clm No 65413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                           12 of 3334

---

**CHARLES ADAM BANKS**            **Clm No 84326**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.               Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                  UNS                 $1.00

                                                      $1.00

Date Filed          24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**Charles Adams**                 **Clm No 65437**    Filed In Cases: 140
1913 Beauterra Dr. West
Mobile, AL 36618                  Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                 $1.00

                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES ADCOCK**                **Clm No 54957**    Filed In Cases: 140
117 Sand Road
Columbus, MS 39701               Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                 $1.00

                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                              13 of 3334

---

**Charles Addison**                    **Clm No 2443**      Filed In Cases: 140
5001 North Seminole Trail
Brightwood, VA 22715                  Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00

                                                          $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Charles Adkins**                    **Clm No 6976**      Filed In Cases: 140
14567 Beard Road
New Springfield, OH 44443             Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00

                                                          $1.00

Date Filed             23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Charles Aikins**                    **Clm No 51859**     Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                 Class            Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                     UNS                $10,000.00

                                                        $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

14 of 3334

---

**CHARLES AINSWORTH**
1257 HWY 531
Bay Springs, MS 39422

**Clm No 54959**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES AKINS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83542**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLES AKINS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77081**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                          15 of 3334

---

**Charles Akins**                        **Clm No 59895**   Filed In Cases: 140
4244 Van Buren Street
Gary, IN 46408                           Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Alafberg**                     **Clm No 1934**   Filed In Cases: 140
103 Uncatena Avenue
Worcester, MA 01606                       Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed           23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Alexander**                    **Clm No 33232**   Filed In Cases: 140
PO Box 18
Vivian, LA 71082                         Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                                                    16 of 3334

---

| **Charles Alexander** | | **Clm No 43726** | Filed In Cases: 140 | |
| 132 County Road 715 | | Class | Claim Detail Amount | Final Allowed Amount |
| Corinth, MS 38834 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Charles Alicea** | | **Clm No 7036** | Filed In Cases: 140 | |
| 1325 W. 11th Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44052 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CHARLES ALLAMON** | | **Clm No 83996** | Filed In Cases: 140 | |
| C/O O'SHEA & REYES, LLC | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | UNS | $10,000.00 | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | | $10,000.00 | |
| DAVIE, FL 33328 | | | | |

| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

17 of 3334

---

**Charles Allaway**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 65494**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles Allen**
PO Box 1152
Dexter, GA 31019

**Clm No 51472**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles Allen**
700 Hamilton Street
Thomasville, AL 36784

**Clm No 59915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                    18 of 3334

---

**CHARLES ALLEN**                    **Clm No 54971**    Filed In Cases: 140
c/o Porter & Malouf, PA
P.O. Box 12768                       Class           Claim Detail Amount    Final Allowed Amount
Jackson, MS 39236                    UNS                  $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Allen**                    **Clm No 65510**    Filed In Cases: 140
C/o Eleanor S. Allen
1608 Brookfield Lane                 Class           Claim Detail Amount    Final Allowed Amount
Birmingham, AL 35214                 UNS                  $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Allen**                    **Clm No 65527**    Filed In Cases: 140
1091 Cedar Creek Road
Sylacauga, AL 35151                  Class           Claim Detail Amount    Final Allowed Amount
                                     UNS                  $1.00

                                                          $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:36:19 PM

*Claims Details*    19 of 3334

---

**Charles Allen**    **Clm No 7049**    Filed In Cases: 140
2259 Cornell Drive
Uniontown, OH 44685    Class    Claim Detail Amount    Final Allowed Amount

UNS    $1.00

$1.00

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES ALLEN BROWN**    **Clm No 84349**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.    Class    Claim Detail Amount    Final Allowed Amount
JACKSON, MS 39201
UNS    $1.00

$1.00

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES ANDERS**    **Clm No 35285**    Filed In Cases: 140
706 20TH AVE. NORTH
TEXAS CITY TX 77590    Class    Claim Detail Amount    Final Allowed Amount

UNS    $1.00

$1.00

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

20 of 3334

---

| Charles Anderson | **Clm No 7104** | Filed In Cases: 140 | |
|---|---|---|---|
| 2340 Maureen Blvd. South | Class | Claim Detail Amount | Final Allowed Amount |
| Obetz, OH 43207 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CHARLES ANDERSON | **Clm No 197** | Filed In Cases: 140 | |
|---|---|---|---|
| 1241 CHAPARRAL DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| THE VILLAGES, FL 32159 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 21-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charles Anderson | **Clm No 25209** | Filed In Cases: 140 | |
|---|---|---|---|
| 512 Campbell Hill Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Moundsville, WV 26041 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

21 of 3334

---

**Charles Anderson**
Rt 1 Box 150
Middlebourne, WV 26149

**Clm No 25208**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**CHARLES ANDREW WILLIAMS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87335**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             24-Mar-2017
Bar Date
Claim Face Value       $1.00

---

**Charles Andrews**
618 Thalia Road
Virginia Beach, VA 23452

**Clm No 2505**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             1-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                22 of 3334

---

**Charles Antes**                        **Clm No 65597**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                        Class          Claim Detail Amount        Final Allowed Amount
Houston, TX 77017
                                         UNS                    $1.00
                                                                $1.00

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Anthony**                      **Clm No 7144**     Filed In Cases: 140
91 West Slater Road
Clarks Mills, PA 16114                    Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Anthony**                      **Clm No 24709**    Filed In Cases: 140
6560 Barrington Avenue
Prescott Valley, AZ 86314                 Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

23 of 3334

| Charles Arroyo | **Clm No 7204** | Filed In Cases: 140 | |
|---|---|---|---|
| 1241 Cedar Road | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44052 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Arter, Sr. | **Clm No 7206** | Filed In Cases: 140 | |
|---|---|---|---|
| 8937 Rock Hill Road NW | Class | Claim Detail Amount | Final Allowed Amount |
| Strasburg, OH 44680 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES ARTHUR ARMSTRONG | **Clm No 84270** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

24 of 3334

---

**Charles Atkins**
C/o Reginald R. Atkins
3302 Shadowbrook Drive
Indianapolis, IN 46214

**Clm No 65659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Atlas**
7985 Old Monroe Road
Bastrop, LA 71220-8299

**Clm No 50216**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Atmore**
P.o. Box  110571
Birmingham, AL 35211

**Clm No 65665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/30/2018 5:36:19 PM

### Claims Details                                                                            25 of 3334

---

**CHARLES ATTAWAY**                          **Clm No 76337**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class              Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                              UNS                    Unknown

| | |
|---|---|

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Attaway**                          **Clm No 60002**    Filed In Cases: 140
7327 Campflower Road
Youngstown, FL 32466                 Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CHARLES AUGUST HUDAK**                     **Clm No 34653**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                       Class              Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                     $1.00
                                                                    $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

26 of 3334

---

**Charles Austin**
110 Laurel Street
San Diego,CA 92101

**Clm No 21550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES AUSTIN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76332**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Austin**
1219 Park Road
Davenport, WA 99122

**Clm No 60007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                                                    27 of 3334

---

**CHARLES AUTRY**                          **Clm No 84168**    Filed In Cases: 140

C/O O'SHEA & REYES, LLC

ATTN: DANIEL F. O'SHEA            | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
5599 SOUTH UNIVERSITY DR, STE 202  | UNS | $10,000.00 | |
DAVIE, FL 33328                                              | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Avant**                          **Clm No 50356**    Filed In Cases: 140

846 Tanglewood Drive

Dublin, GA 31021                    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Avants**                         **Clm No 51919**    Filed In Cases: 140

c/o Brayton Purcell

222 Rush Landing Road              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
Novato, CA 94948                   | UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

28 of 3334

---

**Charles Averitt**
45505 Ann Avenue
Bay Minette, AL 36507

**Clm No 65686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES AVERY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77167**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Avery**
12011 Hemlock Avenue
Brookwood, AL 35444

**Clm No 60013**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                29 of 3334

---

**Charles B. Alkire, Jr.**                **Clm No 54738**    Filed In Cases: 140
Rt, 3, Box 196
Fairmont, WV 26554

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles B. Bennett**                    **Clm No 53487**    Filed In Cases: 140
1001 Stover Road
Dunbar, WV 25064

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES B. JONES**                      **Clm No 20946**    Filed In Cases: 140
318 ALBERT REESE DRIVE
MOBILE, AL 36610-

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

30 of 3334

---

**CHARLES B. SEIGRIST**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87733**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES BACCI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77158**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Charles Baggett**
70 Lake View Lane
Talladega, AL 35160

**Clm No 65702**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

31 of 3334

---

**Charles Bailey**
1355 Old Port Drive
Mulga, AL 35118

**Clm No 22597**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BAILEY**
MARTIN BAILEY JR.
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLES BAILEY**
1751 DUTCH VALLEY ROAD
CLINTON, TN 37716-

**Clm No 20591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

32 of 3334

---

**Charles Bailey**
4868 Archmore Drive
Kettering, OH 45440-1837

**Clm No 7288**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Bailey**
209 Admiral Ct.
Hampton, VA 23669

**Clm No 33742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Baines**
3613 Winborne Drive
Suffolk, VA 23435

**Clm No 2572**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

33 of 3334

---

**CHARLES BAIR**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Charles Bair**
17353 Tomahawk Terrace
Plymouth, IN 46563-0000

**Clm No 60033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**CHARLES BAKER**
c/o Kirk Arnold
P.O. Box 146
Granby, CO 80446

**Clm No 65744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

34 of 3334

---

**CHARLES BAKER**
1623 B Rosemont Drive
Clinton, MS 39601-3947

**Clm No 55057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Baker**
C/o Sarah Frances Baker
76256 Tallassee Highway
Wetumpka, AL 36092

**Clm No 65740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BALL**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84179**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                    35 of 3334

---

**Charles Ballard**                    **Clm No 2591**      Filed In Cases: 140
41 Stonewall Terrace
Hampton, VA 23666                       Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**CHARLES BANKS**                      **Clm No 55066**     Filed In Cases: 140
1108 Brakefield Dairy Road
Jasper, AL 35503                        Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**CHARLES BANNON**                     **Clm No 76433**     Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA              Class            Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                         UNS                   Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

36 of 3334

| Charles Bannon | **Clm No 60061** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o The Ferraro Law Firm | Class | Claim Detail Amount | Final Allowed Amount |
| 600 Brickell Ave., Ste. 3800 | | | |
| Miami, FL 33131 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES BARKS | **Clm No 35470** | Filed In Cases: 140 | |
|---|---|---|---|
| PO BOX 383 | Class | Claim Detail Amount | Final Allowed Amount |
| STARKS LA 70661 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Barnby | **Clm No 7405** | Filed In Cases: 140 | |
|---|---|---|---|
| 925 Lynnwood Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Greenback, TN 37742 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                                          37 of 3334

---

**CHARLES BARNES**                    **Clm No 35477**    Filed In Cases: 140
6385 SALLY HILL
VIDOR TX 77662                        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Charles Barnes**                    **Clm No 7408**     Filed In Cases: 140
1111 Independence Ave Apt 2509
Akron, OH 44310                       | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**Charles Barnhart**                  **Clm No 7426**     Filed In Cases: 140
5708 Sherbourne Drive SW
Canton, OH 44706                      | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                             38 of 3334

---

**Charles Barr**                    **Clm No 65810**    Filed In Cases: 140
C/o Melba Barr
1604 Briscoe Street                 Class          Claim Detail Amount    Final Allowed Amount
Fultondale, AL 35068
                                    UNS                    $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Charles Barr**                    **Clm No 49364**    Filed In Cases: 140
522 Creekside Dr
Gray, GA 31032                       Class          Claim Detail Amount    Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Charles Barrett**                 **Clm No 25353**    Filed In Cases: 140
PO Box 444
Weston, WV 26452                     Class          Claim Detail Amount    Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

39 of 3334

---

**CHARLES BARTLETT**
903 GLIDEWELL RD
RICHMOND VA 23227

**Clm No 35501**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CHARLES BASTIAN**
1528 BENTMORE DRIVE
ASHLAND KY 41102

**Clm No 35511**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CHARLES BATES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

40 of 3334

---

**Charles Bates**
1534 Sunbend Falls
San Antonio, TX 78224

**Clm No 60115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Batton**
650 James St
New Martinsville, WV 26155

**Clm No 25377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Baugh**
47075 Middle Ridge Road
Amherst, OH 44001

**Clm No 7473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                        3/30/2018 5:36:19 PM

*Claims Details*                                                                  41 of 3334

---

**CHARLES BAXTER**                    **Clm No 77446**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA           Class          Claim Detail Amount    Final Allowed Amount
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800            UNS                  Unknown
MIAMI, FL 33131

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Baxter**                    **Clm No 60130**    Filed In Cases: 140

P.O. Box 458                          Class          Claim Detail Amount    Final Allowed Amount
Poncha Springs, CO 81242
                                      UNS                  $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Charles Baynard**                   **Clm No 2664**     Filed In Cases: 140

6333 Coxe Road                        Class          Claim Detail Amount    Final Allowed Amount
Rutherfordton, NC 28139
                                      UNS                  $1.00
                                                           $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

42 of 3334

---

**CHARLES BEASLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Beasley**
16716 Foxhall Lane
Middleburg Hts, OH 44130

**Clm No 7503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Beason**
216 CR 302
Carthage, TX 75633

**Clm No 33252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

43 of 3334

---

**CHARLES BEAVENS**
8905 OAK GLEN
ORANGE TX 77630

**Clm No 35545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BECHTOLD**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Beck**
4162 Ripley Rd
Nauvoo, AL 35578

**Clm No 65884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

44 of 3334

---

**CHARLES BEDFORD**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83987**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Beeby**
4601 North 56th Lane
Phoenix, AZ 85031-1609

**Clm No 60162**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BEEBY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77902**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

45 of 3334

---

**Charles Beemer**
8919 Screech Owl Ct.
Centreville, VA 20155

**Clm No 33760**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $10,000.00 |

---

**Charles Belcher**
602 Upson Street
AKron, OH 44035

**Clm No 7543**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles Bennett**
3602 Portside Dr.
Vermilion, OH 44089-9178

**Clm No 7570**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

46 of 3334

---

**Charles Bennett**
21355 Hwy 40
Loranger, LA 70446

**Clm No 18624**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Bennett, Jr.**
1715 Ferndale NW
Canton, OH 44709

**Clm No 7586**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Beres**
5443 Ridgewood Ave.
Lorain, OH 44055

**Clm No 7609**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

47 of 3334

---

**Charles Best**
2424 South 1050 East
Lafayette, IN 47905

**Clm No 60235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BEST**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES BEVELLE**
23 Coach House circle
Bessemer, AL 35023

**Clm No 65965**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                          48 of 3334

---

**CHARLES BEVIL**

219 Lilac Lane

Greenville, MS 38701

**Clm No 55161**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Birton**

253 Lakemere Lane N. W.

Milledgeville, GA 31061

**Clm No 47743**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Bishop**

c/o Mary Washington

7011 Northleaf Drive

Houston, TX 77086

**Clm No 65994**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

49 of 3334

---

**Charles Bishop**
6923 Pleasant Ridge Road
Hickory, MS 39332

**Clm No 49925**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Bivins**
3272 Arnwood Avenue
Macon, GA 31204

**Clm No 48320**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Bixler**
53 Williams Avenue
Mogadore, OH 44260

**Clm No 7694**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

50 of 3334

---

**Charles Blackston**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Blackwell**
785 Frederick Blvd.
Akron, OH 44320

**Clm No 7714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Blalock**
2231 Al Hwy 69 South
Cullman, AL 35057

**Clm No 66045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                            51 of 3334

---

**CHARLES BLALOCK JR., PERSONAL REPRESENTATIVE FOR**

CHARLES BLALOCK SR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 78746**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Blanch**

c/o Paul A. Weykamp

16 Stenersen Lane, Suite 2

Hunt Valley, MD 21030

**Clm No 2782**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Bland**

c/o Paul A. Weykamp

16 Stenersen Lane, Suite 2

Hunt Valley, MD 21030

**Clm No 2784**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

52 of 3334

---

**Charles Bleistein**
214 East 21st St
Chester, PA 19013

**Clm No 25517**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Block**
8624 Candlewood Ave. NW
N. Canton, OH 44720

**Clm No 7766**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BOAL**
4567 N. SAUTER DRIVE EAST
PRESCOTT VALLEY, AZ 86314

**Clm No 238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                          53 of 3334

---

**Charles Bobst**
1423 3rd St Rt 5
Wheelersburg, OH 45694

**Clm No 25531**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Boger**
67381 Clark Rd
St Clairsville, OH 43950

**Clm No 25538**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Bolden**
4126 E 151st
Cleveland, OH 44128

**Clm No 7817**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

54 of 3334

---

**Charles Boldin**
507 Neuse House Blvd.
New Bern, NC 28560

**Clm No 33777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Bon Durant**
311 48 Ave Drive West
Bradenton, FL 34207

**Clm No 60320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BON DURANT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73976**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                                    55 of 3334

---

| Charles Boomer | **Clm No 2821** | Filed In Cases: 140 | |
|---|---|---|---|
| 1226 Highland Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23704 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CHARLES BOONE, SR. | **Clm No 55216** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Porter & Malouf, PA | Class | Claim Detail Amount | Final Allowed Amount |
| P.O. Box 12768 | | | |
| Jackson, MS 39236 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charles Booth | **Clm No 51992** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**              **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

56 of 3334

---

**Charles Booth**
1517 7th St
Moundsville, WV 26041

**Clm No 25560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BOREL**
607 SOUTH 16TH STREET
NEDERLAND TX 77627

**Clm No 35779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Borom**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

57 of 3334

---

**CHARLES BOSARGE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Bourgade**
107-B Round Pond Rd.
Ronkonkoma, NY 11779

**Clm No 1041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Boyd**
12780 County Road 8110
West Plains, MO 65775

**Clm No 43825**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

58 of 3334

---

**CHARLES BOYD**
837 S 7th Ave
Laurel, MS 39440

**Clm No 55244**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Boyd**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 2863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BOYER**
608 VINCIL STREET
MOBERLY, MO 65270

**Clm No 248**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

59 of 3334

**Charles Bozicevich**
5180 Broadway
Lorain, OH 44052

**Clm No 7923**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Bracknell**
C/o David Bracknell
4285 Windsong Circle
Trussville, AL 35173

**Clm No 66171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Brackner**
15436 Brackner Drive
Brookwood, AL 35444

**Clm No 66173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

60 of 3334

---

**Charles Bradley**
2502 Corydon Pike
New Albany, IN 47150

**Clm No 60387**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES BRADLEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Brady**
130 Deer Trail Drive
Remlap, AL 35133

**Clm No 66182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

61 of 3334

---

| **Charles Bragg** | | **Clm No 7961** | Filed In Cases: 140 | |
| 720 Glen Oaks Apt. 206A | | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44055 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Charles Branham** | | **Clm No 25616** | Filed In Cases: 140 | |
| 298 Midway Ave | | Class | Claim Detail Amount | Final Allowed Amount |
| Wheelersburg, OH 45694 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Charles Braud** | | **Clm No 66215** | Filed In Cases: 140 | |
| PO Box 1615 | | Class | Claim Detail Amount | Final Allowed Amount |
| Shepherd, TX 77371 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 5:36:19 PM

*Claims Details*                                                                  62 of 3334

---

**CHARLES BRAY**                    **Clm No 254**      Filed In Cases: 140
5416 FOREST DRIVE
MONROE, MI 48161          Class          Claim Detail Amount      Final Allowed Amount

UNS                $10,000.00

$10,000.00

Date Filed            21-Nov-2016
Bar Date
Claim Face Value      $10,000.00

---

**Charles Bray**                    **Clm No 25620**    Filed In Cases: 140
2594 SR 292
West Mansfield, OH 43358   Class          Claim Detail Amount      Final Allowed Amount

UNS                  $1.00

$1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Brewer**                  **Clm No 47274**    Filed In Cases: 140
210 Baker St
Batesville, MS 38606      Class          Claim Detail Amount      Final Allowed Amount

UNS                  $1.00

$1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                            63 of 3334

---

**CHARLES BREWER**                    **Clm No 55284**    Filed In Cases: 140
88 CR 5286
Bay Springs, MS 39422              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Breweur**                    **Clm No 60420**    Filed In Cases: 140
404 Scenic Park Drive
Creve Coeur, IL 61610-            | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES BREWEUR**                    **Clm No 76808**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
600 BRICKELL AVE, STE 3800       | UNS | Unknown | |
MIAMI, FL 33131

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

64 of 3334

---

**Charles Brigson**
826 Oak Timber Drive
Onalaska, WI 54650

**Clm No 24042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BROCATO**
3575 IRONWOOD DRIVE
KOUNTZE TX 77625

**Clm No 35915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Brockenbush, Jr**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

65 of 3334

---

**Charles Bronner, Sr.**
584 W. Thorton Street
Akron, OH 44307

**Clm No 8050**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Brookover**
37267 Mound St
Sardis, OH 43946

**Clm No 25639**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Brooks**
1500 Cedar Gate Circle
Birmingham, AL 35235

**Clm No 66258**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

## Claims Details                                                                66 of 3334

---

**Charles Brooks**                          **Clm No 51726**    Filed In Cases: 140
PO Box 653
Mer Rouge, LA 71261                         Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00

                                                                 $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Browder**                         **Clm No 46566**    Filed In Cases: 140
156 Davis Loop Rd. NE
Rome, GA 30161                              Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00

                                                                 $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES BROWN**                           **Clm No 267**      Filed In Cases: 140
115 JAY TRAIL
FAYETTEVILLE, GA 30215                      Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00

                                                                 $1.00

Date Filed           21-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

*Claims Details*

67 of 3334

**CHARLES BROWN**
P.O. BOX 21
MERRYVILLE LA 70653

**Clm No 36024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Brown**
Post Office Box 33
Giennison, MS 38746

**Clm No 43857**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Brown**
1967 Hwy 45 N.
Eagle River, WI 54521

**Clm No 60458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

68 of 3334

---

**Charles Brown**
Post Office Box 1961
Brewton, AL 36427

**Clm No 59148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Brown**
C/o Joycelyn McGrady
386 Anita Drive
Powder Springs, GA 30127

**Clm No 66293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BROWN**
746 Neering Trail
Jackson, MS 39206

**Clm No 55330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                              69 of 3334

---

**CHARLES BROWN**                          **Clm No 76286**   Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Date Filed        20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Brown**                          **Clm No 33793**   Filed In Cases: 140

3212 Guenevere Dr.
Chesapeake, VA 23323

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Charles Brown**                          **Clm No 60459**   Filed In Cases: 140

2031 Gardner Road
Hamilton, OH 45013

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                70 of 3334

---

**Charles Brown**                          **Clm No 48244**   Filed In Cases: 140
317 Banks Street
Forest, MS 39074                           Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed             8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Charles Brown**                          **Clm No 49274**   Filed In Cases: 140
505 N Carolina St
Crossett, AR 71635                         Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed             8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Charles Brumberlow**                     **Clm No 66341**   Filed In Cases: 140
1117 10th Court
Pleasant Grove, AL 35127                   Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**   PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

71 of 3334

---

**CHARLES BRUNDLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76314**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Brundle**
1484 Walnut Drive
Salt Lake City, UT 84116-2538

**Clm No 60496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BRUNER**
323 COUNTY ROAD 4912
TROUP TX 75786

**Clm No 36036**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*

72 of 3334

---

**CHARLES BRUSH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76319**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Brush**
P. O. Box 1004
Flora Vista, NM 87415

**Clm No 60501**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Bryant**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 8180**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                 73 of 3334

---

**Charles Bryant**                          **Clm No 51820**    Filed In Cases: 140
Rt. 1 Box 221
Danville, GA 31017                          Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Charles Buchanan**                        **Clm No 48484**    Filed In Cases: 140
3532 Lisa St.
Dry Branch, GA 31020                        Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**CHARLES BUCKALEW**                        **Clm No 36060**    Filed In Cases: 140
930 MARION STREET
PORT NECHES TX 77651                        Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

## Claims Details                                                                 74 of 3334

---

**Charles Buckley**                          **Clm No 60519**    Filed In Cases: 140
1084 E 36th Ave
Gary, IN 46409                               Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CHARLES BUCKLEY**                          **Clm No 76875**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                    Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                             UNS                  Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Buckshorn**                        **Clm No 8198**    Filed In Cases: 140
1649 Buck Run Road
Wilmington, OH 45177                         Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

75 of 3334

---

**Charles Buechele**
1414 Indiana Avenue
Louisville, KY 40213

**Clm No 60522**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BUECHELE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES BUMGARNER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

76 of 3334

| Charles Bunch | **Clm No 3021** | Filed In Cases: 140 | |
|---|---|---|---|
| 2313 Green Street | | | |
| Portsmouth, VA 23704 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES BURGE | **Clm No 84178** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O O'SHEA & REYES, LLC | | | |
| ATTN: DANIEL F. O'SHEA | Class | Claim Detail Amount | Final Allowed Amount |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Charles Burgin Sr. | **Clm No 52046** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | | | |
| 222 Rush Landing Road | Class | Claim Detail Amount | Final Allowed Amount |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                                      77 of 3334

---

**CHARLES BURKETT**                          **Clm No 66421**    Filed In Cases: 140

c/o Margaret F. Burkett

135 Lawrence Lane                            Class            Claim Detail Amount      Final Allowed Amount

West Monroe, LA 71291-7822                   UNS                  $1.00

                                                                  $1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Burks**                            **Clm No 43890**    Filed In Cases: 140

105 Magnolia

Cleveland, MS 38732                          Class            Claim Detail Amount      Final Allowed Amount

                                             UNS                  $1.00

                                                                  $1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BURNS**                            **Clm No 34369**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST                               Class            Claim Detail Amount      Final Allowed Amount

BEAUMONT, TX 77701                           UNS                  $1.00

                                                                  $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

78 of 3334

---

**Charles Burns**                          **Clm No 66441**   Filed In Cases: 140
P. O. Box  158
Fosters, AL 35463

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES BURROUGHS**                       **Clm No 36121**   Filed In Cases: 140
RT. 1 BOX 543
GREENSBORO AL 36744

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES BURROUGHS**                       **Clm No 55408**   Filed In Cases: 140
872 Highway 80
Vicksburg, MS 39180

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**CHARLES BURROW**

1332 N. LEWIS DRIVE

ORANGE TX 77632

**Clm No 36122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BURTON**

2718 Clairmonte

Pascagoula, MS 39567

**Clm No 55413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BURTON COX**

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

**Clm No 85824**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 5:36:19 PM

*Claims Details*                                                                80 of 3334

---

**Charles Butler**                     **Clm No 66490**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                      Class          Claim Detail Amount       Final Allowed Amount
Houston, TX 77017
                                       UNS                   $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Butler**                     **Clm No 8299**     Filed In Cases: 140
1602 Sharpe St.
Port Charlotte, FL 33952               Class          Claim Detail Amount       Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES BUTLER**                     **Clm No 36141**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                      Class          Claim Detail Amount       Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

81 of 3334

---

**Charles Butler**
5129 Beacon Drive
Birmingham, AL 35210

**Clm No 24755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Butler**
2645 Mooney Road
Columbiana, AL 35051

**Clm No 66495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Butler**
306 Morgan Avenue
North Augusta, SC 29840

**Clm No 60567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

82 of 3334

---

**CHARLES BUTLER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76762**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Buxton**
300 Lowell Street Apt#2
Manchester, NH 03104

**Clm No 60574**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BUXTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76756**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail:** claimsmanager@omnimgt.com        **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

83 of 3334

---

**Charles Byrd**
c/o Geneva Byrd
515 Hwy 406 Lot 13
Shelby, AL 35143

**Clm No 66508**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Byrd**
1218 Yverdon Dr
Camp Hill, PA 17011

**Clm No 25778**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BYRD - 6215**
C/O MOTLEY RICE, LLC.
ATTN: JOSEPH F. RICE
28 BRIDGESIDE BOULEVARD
MOUNT PLEASANT, SC 29464

**Clm No 73631**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

84 of 3334

---

**CHARLES C. CHERNEY**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81670**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles C. Coffman, Estate**
109 Sheriff Drive
Ripley, WV 25271

**Clm No 53531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLES C. LIESEGANG**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

85 of 3334

---

| CHARLES C. MASON | **Clm No 21034** | Filed In Cases: 140 | |
|---|---|---|---|
| 70 CHINA GROVE | Class | Claim Detail Amount | Final Allowed Amount |
| TYLERTOWN, MS 39667 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charles C. Plants, Estate | **Clm No 54786** | Filed In Cases: 140 | |
|---|---|---|---|
| Rt. 1, Box 430 | Class | Claim Detail Amount | Final Allowed Amount |
| Gallipolis Ferry, WV 25515 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| CHARLES C. RICHARDSON | **Clm No 21204** | Filed In Cases: 140 | |
|---|---|---|---|
| 4536 PAYNE STREET | Class | Claim Detail Amount | Final Allowed Amount |
| MOSS POINT, MS 39563 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

86 of 3334

---

**CHARLES CAIN**
1900 Devon Drive
Jasper, AL 35501

**Clm No 66532**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Cain**
2712 Roosevelt Blvd.
Middletown, OH 45044

**Clm No 8336**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Caldwell**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66536**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

*Claims Details*                                                              87 of 3334

---

**Charles Caldwell**                    **Clm No 66535**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                       Class          Claim Detail Amount      Final Allowed Amount
Houston, TX 77017
                                         UNS                $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Calzada**                     **Clm No 18714**    Filed In Cases: 140
1058 Hawkins St
Gretna, LA 70053                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Cameron**                     **Clm No 50251**    Filed In Cases: 140
804 Mobile St.
Hattiesburg, MS 39401                    Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                88 of 3334

---

**CHARLES CAMPBELL, PERSONAL REPRESENTATIVE FOR**

**Clm No 80413**    Filed In Cases: 140

PATRICK W. CAMPBELL SR.  (DECEASED)

C/O BRAYTON PURCELL, LLP

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

ATTN: CURT HENNECKE

| UNS | Unknown | |

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Canter**    **Clm No 25815**    Filed In Cases: 140

4337 Jefferson St

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

Bellaire, OH 43906

| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Cantrell**    **Clm No 8407**    Filed In Cases: 140

3296 Elyria Ave.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

Vermilion, OH 44089

| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

89 of 3334

---

**Charles Capps**
102 Beech Street
Pensacola, FL 32506

**Clm No 60623**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Carbaugh**
24 Deer Run Ct Apt E
Baltimore, MD 21227

**Clm No 25826**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Carden**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66608**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

90 of 3334

---

**CHARLES CARDEN**

1100 Brookwood Court

Birmingham, AL 35071

**Clm No 66610**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Carden**

126 Lockerbie Lane

Dora, AL 35062

**Clm No 22741**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES CARR**

121 FIRST AVENUE

NEDERLAND TX 77627

**Clm No 36267**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

91 of 3334

---

**Charles Carr**
2305 Freda Drive
Bucyrus, OH 44820

**Clm No 8474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Carroll**
4559 Middle Grave Creek
Moundsville, WV 26041

**Clm No 25853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Carson**
4652 South Turner Road
Canfield, OH 44406

**Clm No 8494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 28-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

92 of 3334

---

**Charles Carter**
4101 Hwy 82 W
Crossett, AR 71635

**Clm No 48839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Carter**
790 Old Summerville Rd.
Rome, GA 30165

**Clm No 50206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Casarez**
1116 Leopard Street
Corpus Christi, TX 78401

**Clm No 66687**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

93 of 3334

---

**Charles Case**
110 Laurel Street
San Diego,CA 92101

**Clm No 21626**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--------------------|-------------|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Cash**
603 Welch Rd.
Morrow, OH 45152

**Clm No 8523**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Cashe**
421 Pinecrest Drive
Hammond, LA 70401

**Clm No 18726**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

### Claims Details                                                                      94 of 3334

---

**Charles Chaisson**                    **Clm No 18733**    Filed In Cases: 140

1002 Victory Drive

Westwego, LA 70094

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            1-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**CHARLES CHAMPAGNE**                    **Clm No 36359**    Filed In Cases: 140

1039 JANET STREET

AUBREY TX 76227

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**CHARLES CHANEY**                    **Clm No 84172**    Filed In Cases: 140

C/O O'SHEA & REYES, LLC

ATTN: DANIEL F. O'SHEA

5599 SOUTH UNIVERSITY DR, STE 202

DAVIE, FL 33328

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed            22-Mar-2017

Bar Date

Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 5:36:19 PM

*Claims Details*                                                                95 of 3334

| Charles Channell | **Clm No 66743** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Elizabeth Carr | Class | Claim Detail Amount | Final Allowed Amount |
| 16877 Wire Rd. | | | |
| Vance, AL 35490 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Chapman | **Clm No 8599** | Filed In Cases: 140 | |
|---|---|---|---|
| 14148 Russell Dr | Class | Claim Detail Amount | Final Allowed Amount |
| Petersburg, OH 44454 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Charity | **Clm No 33833** | Filed In Cases: 140 | |
|---|---|---|---|
| 930 14th St. | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23607 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*     3/30/2018 5:36:19 PM

### Claims Details

96 of 3334

---

**Charles Charpentier**
96 Sherwood Lane, Unit 161
Coventry, RI 2816

**Clm No 19868**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          5-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Charles Checklick**
4033 Cork Drive
Corpus Christi, TX 78413

**Clm No 22757**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Charles Cheek**
6263 Hwy 190 E
Pine Bluff, AR 71602

**Clm No 49756**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**     Visit us on the Web at www.omnimgt.com     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**     E-mail: claimsmanager@omnimgt.com     FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

97 of 3334

---

**Charles Chesser**
1169 Whisper Ridge Loop
Waynesville, GA 31566

**Clm No 45787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES CHIVES BETHUNE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Chopson**
16578 Wooster Road
Mount Vernon, Oh 43450

**Clm No 8665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/30/2018 5:36:19 PM

*Claims Details*                                                                      98 of 3334

---

**CHARLES CHRISTENSEN**

C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76641**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Christensen**

904 South Wolf Road
Des Plaines, IL 60016

**Clm No 60747**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Christman**

502 Hale St
Harrisville, WV 26362

**Clm No 25950**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

99 of 3334

---

**Charles Church**
8875 SE 141 Street Loop
Summerfield, FL 34491

**Clm No 60752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES CHURCH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76646**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Chury**
42983 Galaxy Dr.
Elyria, OH 44035

**Clm No 8689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                        100 of 3334

---

**Charles Cibroski**                    **Clm No 8692**    Filed In Cases: 140
3610 Ashland Ave.
Lorain, OH 44053                         Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Cinadr**                      **Clm No 8698**    Filed In Cases: 140
16692 Cynthia Dr.
Brookpark, OH 44142                      Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Cirbus**                      **Clm No 1053**    Filed In Cases: 140
6 Daniel Place
Matawan, NJ 07747                        Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed            14-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                              101 of 3334

---

**CHARLES CLARK**                    **Clm No 55548**    Filed In Cases: 140
9396 Mayerhoff Road
Meridian, MS 39307                   Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                        $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CHARLES CLARK**                    **Clm No 36477**    Filed In Cases: 140
440 LINSEY LN
WAVERLY GA 31565                     Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                        $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Charles Clark**                    **Clm No 25960**    Filed In Cases: 140
518 E Northern Ave
Springfield, OH 45503                Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                        $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

102 of 3334

| Charles Clauser | **Clm No 8741** | Filed In Cases: 140 | |
| 6012 Drenta Circle SW | Class | Claim Detail Amount | Final Allowed Amount |
| Navarre, OH 44662 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

| CHARLES CLAY SLACK | **Clm No 82368** | Filed In Cases: 140 | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

| Charles Clephas | **Clm No 59044** | Filed In Cases: 140 | |
| 3321 Statford Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Louisville, KY 40218 | UNS | $312,260.00 | |
| | | $312,260.00 | |

Date Filed            1-Jan-1900
Bar Date
Claim Face Value        $312,260.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

103 of 3334

---

**CHARLES CLIFTON**
3313 CATERBURY DRIVE
PLANO TX 75075

**Clm No 36494**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Clontz**
10 Logston Heights
Berea, KY 40403-0000

**Clm No 60808**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES CLONTZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77240**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

104 of 3334

---

**CHARLES CLOY**
3100 FM 51 NORTH
WEATHERFORD TX 76085

**Clm No 36499**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CHARLES COBB**
6060 Oak Ridge Rd.
Vicksburg, MS 39180

**Clm No 55574**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Charles Coglaiti**
311 Buckthorn Circle
Covington, LA 70433

**Clm No 18757**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              105 of 3334

---

**Charles Cohenour**                     **Clm No 51078**    Filed In Cases: 140
P.O. Box 189
Coosa, GA 30129                          Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                       $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Coker**                        **Clm No 66884**    Filed In Cases: 140
Box 45 Boyd Road
Elrod, AL 35458                          Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                       $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Cole**                         **Clm No 8823**     Filed In Cases: 140
194 Maple Leaf Drive
Youngstown, OH 44515                     Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                       $1.00
                                                                   $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

106 of 3334

---

**CHARLES COLEMAN**

2004 Dartmouth Dr

Gautier, MS 39553

**Clm No 55590**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES COLEMAN**

426 CORNERSTONE LN NE

BROOKHAVEN MS 39601

**Clm No 36536**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Collins**

510 South Main Street

Norfolk, VA 23523

**Clm No 3256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

107 of 3334

---

**Charles Collins**
C/o Mary C. Collins
1201 Wakefield Drive
Tuscaloosa, AL 35405

**Clm No 66943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Collins**
849 29th Street S.w.
Birmingham, AL 35211

**Clm No 66949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES COLLUM**
5755 TYLER STREET
VIDOR TX 77662

**Clm No 36574**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

108 of 3334

---

**CHARLES COMBS**
5422 STILLWAGON ROAD
WEST BRANCH, MI 48661

**Clm No 315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 316 |

---

**Charles Combs**
4468 Edgewater Dr.
Sheffield Lake, OH 44054

**Clm No 8882**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLES COMBS**
5422 STILLWAGON ROAD
WEST BRANCH, MI 48661

**Clm No 316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 315 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                          109 of 3334

---

**Charles Conger**                          **Clm No 66977**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                          Class              Claim Detail Amount       Final Allowed Amount
Houston, TX 77017
                                            UNS                     $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES CONN**                            **Clm No 55619**    Filed In Cases: 140
236 Excell Dr.
Pearl, MS 39208                             Class              Claim Detail Amount       Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Connelly**                        **Clm No 8914**     Filed In Cases: 140
669 Hudson Avenue
Akron, OH 44306                             Class              Claim Detail Amount       Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

110 of 3334

---

**CHARLES CONNER**
P.O. BOX 132
BRONSON TX 75930

**Clm No 36611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Charles Cook**
1126 Ledgebrook Dr.
Tallmadge, OH 44278

**Clm No 8932**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Charles Cook**
597 Wayne Township Road 202
Bloomingdale, OH 43910

**Clm No 8930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:36:19 PM

### *Claims Details*                                                                    111 of 3334

---

**CHARLES COOPER**                          **Clm No 67035**    Filed In Cases: 140
3757 Altavista Drive
Mobile, AL 36605                            Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Charles Cooper**                          **Clm No 60894**    Filed In Cases: 140
228 Waterbury Court
Westland, MI 48186                          Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Charles Cooper**                          **Clm No 8969**     Filed In Cases: 140
1187 McIntosh Ave
Akron, OH 44314                             Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 5:36:19 PM

*Claims Details*                                                                                        112 of 3334

---

**CHARLES COPELAND**

2005 Alpine Dr.

Florence, AL 35630-

**Clm No 67042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES CORBIN**

2713 CHARLESTON DR. W

MOBILE AL 36693

**Clm No 36661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Corley**

c/o Keahey Law Office

Attn: G. Patterson Keahey

One Independence Plaza, Suite 612

Birmingham, AL 35209

**Clm No 78609**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 5:36:19 PM

---

### Claims Details                                                                    113 of 3334

---

**CHARLES CORRADO**                          **Clm No 76398**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA              Class          Claim Detail Amount      Final Allowed Amount

600 BRICKELL AVE, STE 3800             UNS                    Unknown

MIAMI, FL 33131

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Corrado**                          **Clm No 60912**    Filed In Cases: 140

3 Cross Road

Waterford, CT 06385                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Costello**                         **Clm No 9023**    Filed In Cases: 140

27692 N. 74th St.

Scottsday, AZ 85266                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### *Claims Details*                                              114 of 3334

---

**Charles Coston**                     **Clm No 9034**    Filed In Cases: 140
5711 Lantana Avenue
Cincinnati, OH 45224                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Charles Covault**                    **Clm No 9052**    Filed In Cases: 140
2201 Harborview Blvd
Lorain, OH 44052                       Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Charles Coxton**                     **Clm No 48189**   Filed In Cases: 140
3104 SHARON DR
Macon, GA 31204                        Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                             115 of 3334

---

**Charles Craft**                    **Clm No 33848**    Filed In Cases: 140
1210 Moyer Rd.
Newport News, VA 23608           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLES CRAPSE**                    **Clm No 77490**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
600 BRICKELL AVE, STE 3800       | UNS | Unknown | |
MIAMI, FL 33131

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Charles Crapse**                    **Clm No 60963**    Filed In Cases: 140
1950 Cokesbury Drive
Savannah, GA 31406-0000          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

116 of 3334

---

**Charles Crawford**
9594 Country Path Trail
Miamisburg, OH 45342

**Clm No 9097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Charles Crawford**
2909 14th St., N.W.
Canton, OH 44708

**Clm No 9099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CHARLES CRAWFORD**
3699 GRAYSON LANE
BEAUMONT TX 77713

**Clm No 36732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

117 of 3334

---

**Charles Crawley**
1917 W. 30th Street
Lorain, OH 44052

**Clm No 9107**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Crayton**
6606 Branch Road
Hayes, VA 23072

**Clm No 3365**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Creager**
460 Lake Como Dr
Pomona Park, FL 32181

**Clm No 26155**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                                118 of 3334

---

**Charles Creamer**                    **Clm No 9109**      Filed In Cases: 140

45621 Summit Avenue                    Class              Claim Detail Amount        Final Allowed Amount

Caldwell, OH 43724

                                       UNS                    $1.00

                                                              $1.00

Date Filed              23-Nov-2016

Bar Date

Claim Face Value              $1.00

---

**Charles Creech**                     **Clm No 9110**      Filed In Cases: 140

2013 Division Avenue                   Class              Claim Detail Amount        Final Allowed Amount

Dayton, OH 45414

                                       UNS                    $1.00

                                                              $1.00

Date Filed              23-Nov-2016

Bar Date

Claim Face Value              $1.00

---

**Charles Croom**                      **Clm No 18794**     Filed In Cases: 140

14907 Forest Mist Way                  Class              Claim Detail Amount        Final Allowed Amount

Charlotte, NC 28273

                                       UNS                    $1.00

                                                              $1.00

Date Filed              1-Dec-2016

Bar Date

Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

119 of 3334

---

**Charles Cross**
337 Hackney Street
Lincoln, AL 35096

**Clm No 22816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Cross**
108 West County Street
Hampton, VA 23669

**Clm No 3383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Cross**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 3384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                    120 of 3334

---

**CHARLES CROW**                          **Clm No 36764**   Filed In Cases: 140
6511 GLENMORRIS CT.
HOUSTON TX 77084                 Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                  $1.00

                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Crowder**                       **Clm No 67174**   Filed In Cases: 140
7420 Crowder Drive
Hueytown, AL 35023              Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                  $1.00

                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Crowson**                       **Clm No 33852**   Filed In Cases: 140
319 Augusta Dr.
Newport News, VA 23601          Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                  $1.00

                                                      $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

*Claims Details*                                                               121 of 3334

---

**Charles Crutchfield**              **Clm No 67193**      Filed In Cases: 140
P O Box 7514
Pensacola, FL 32534                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Charles Cullins**                  **Clm No 61011**      Filed In Cases: 140
6510 Ike Smith Road
Plant City, FL 33556                 | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Charles Cunningham**               **Clm No 9189**       Filed In Cases: 140
50284 Duke Vodry Road
East Liverpool, OH 43920             | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 23-Nov-2016 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details

122 of 3334

---

**Charles Cunningham**
P. O. Box 664
Citronelle, AL 36522

**Clm No 67206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES CUNNINGHAM**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Curry**
201 Wilson Avenue
Newton, MS 39345

**Clm No 47144**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

123 of 3334

---

**CHARLES CURTIS HAVENS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87155**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**CHARLES CURTIS JAMES**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**CHARLES CURTIS TITTLE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

124 of 3334

---

**CHARLES CUSIMANO**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 55714**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Custard**
2312 New Orleans Ave.
Harvey, LA 70058

**Clm No 18799**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Cutlip**
11048 Kenmore St. NE
Louisville, OH 44641

**Clm No 9214**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

125 of 3334

| Charles Cybulski | | | |
| --- | --- | --- | --- |
| 27 Somers Road | **Clm No 61023** | Filed In Cases: 140 | |
| Enfield, CT 06082 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **CHARLES CYBULSKI** | | | |
| --- | --- | --- | --- |
| C/O THE FERRARO LAW FIRM PA | **Clm No 78142** | Filed In Cases: 140 | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| --- | --- |
| Bar Date | |
| Claim Face Value | |

| **Charles D Moll** | | | |
| --- | --- | --- | --- |
| P.O. Box 2016 | **Clm No 32839** | Filed In Cases: 140 | |
| Santa Rosa Beach, FL  32459 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

### *Claims Details*                                                                           126 of 3334

---

**Charles D. Adams**                        **Clm No 54224**    Filed In Cases: 140

8 Oak Avenue                                

Moundsville, WV 26041                       | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles D. Adkins**                        **Clm No 53888**    Filed In Cases: 140

2910 Spruce Avenue

Pt. Pleasant, WV 25550                       | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES D. BROWN**                         **Clm No 84350**    Filed In Cases: 140

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.                          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

JACKSON, MS 39201

| | |
| --- | --- |
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:36:19 PM

*Claims Details*                                                                                      127 of 3334

---

**CHARLES D. FREER, PERSONAL REPRESENTATIVE FOR**

SHIRLEY JUANITA FREER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN:BRYN G LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80051**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES D. HENNING**

C/O EDWARD O. MOODY, PA

801 WEST 4TH ST.

LITTLE ROCK, AR 72201

**Clm No 88859**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles D. Pannell**

408 Fitzhugh Street

Ravenswood, WV 26165

**Clm No 54023**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                    E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                                    128 of 3334

---

| Charles Daggs | | **Clm No 52170** | Filed In Cases: 140 | |
| c/o Brayton Purcell | | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | | |
| Novato, CA 94948 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charles Dale | | **Clm No 9237** | Filed In Cases: 140 | |
| 6387 Center Hill Ave. Apt 215 -  Bldg B | | Class | Claim Detail Amount | Final Allowed Amount |
| Cincinnati, OH 45224 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CHARLES DALE JOHNS | | **Clm No 84860** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | | |
| JACKSON, MS 39201 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

129 of 3334

---

**Charles Daley**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Daniels**
C/0 Sebrevia Davis
4827 8th Street N.e.
Washington, DC 20017

**Clm No 67248**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Danser**
1190 Meadowview Ln.
Amherst, OH 44001

**Clm No 9280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                          130 of 3334

---

**Charles Darmafall**              **Clm No 26249**    Filed In Cases: 140
221 Bottom Lane
Moundsville, WV 26041              Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                    $1.00
                                  ----------------------------------------------------
                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**CHARLES DARRYL SWEATT, PERSONAL**    **Clm No 80434**    Filed In Cases: 140
**REPRESENTATIVE FOR**

CHARLES LEWIS SWEATT (DECEASED)        Class          Claim Detail Amount      Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                   UNS                  Unknown
222 RUSH LANDING ROAD                  ----------------------------------------------------
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**Charles Daugherty**              **Clm No 26252**    Filed In Cases: 140
33 Winnebago Dr
Milford, OH 45150                 Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                    $1.00
                                  ----------------------------------------------------
                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail:** claimsmanager@omnimgt.com          **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

131 of 3334

---

**CHARLES DAVID HAMMAC**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86891**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES DAVID PICKARD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Davidson**
49 Bailey Street
Hamilton, OH 45011

**Clm No 9302**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

132 of 3334

---

**Charles Davis**
1405 Sindlay St.
Portsmouth, OH 45662

**Clm No 9323**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Davis**
71 Pine Lane
Laurel, MS 39443

**Clm No 44022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES DAWSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

133 of 3334

---

**Charles Day**
5504 Storck Drive
Huber Hts, OH 45424

**Clm No 9383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES DEAK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Dean**
103 Johnson Road
North Benton, OH 44449

**Clm No 9389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

## *Claims Details*                                                          134 of 3334

---

**Charles DeChellis**                    **Clm No 9401**    Filed In Cases: 140
643 Buck Walter Dr. SW
Massillon, OH 44646              | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES DEEMER**                    **Clm No 83541**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA           | Class | Claim Detail Amount | Final Allowed Amount |
5599 SOUTH UNIVERSITY DR, STE 202  | --- | --- | --- |
DAVIE, FL 33328                 | UNS | $10,000.00 | |
                                | | $10,000.00 | |

Date Filed          22-Mar-2017
Bar Date
Claim Face Value        $10,000.00

---

**Charles Delancey**                    **Clm No 33341**    Filed In Cases: 140
257 St. Peter St.
Houma, LA 70363                 | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

135 of 3334

---

**CHARLES DELANDO GOROHOFF**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82236**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        23-Mar-2017
Bar Date
Claim Face Value

---

**CHARLES DELANE MCFADDEN JR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82153**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        23-Mar-2017
Bar Date
Claim Face Value

---

**CHARLES DENNIS MCDEVITT, PERSONAL REPRESENTATIVE FOR**
HARRY MCDEVITT (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80180**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                              136 of 3334

---

**Charles Dent**                          **Clm No 45595**    Filed In Cases: 140
1103 Allen Rd. East
Macon, GA 31216                           Class         Claim Detail Amount      Final Allowed Amount

                                          UNS               $1.00
                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES DEVEAU**                        **Clm No 77873**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                 Class         Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                           UNS              Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Deveau**                        **Clm No 61131**    Filed In Cases: 140
36 King Arthur Road
Easton, MA 02356                          Class         Claim Detail Amount      Final Allowed Amount

                                          UNS               $1.00
                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

137 of 3334

---

**Charles Dever**
80 N Mill St
Hopkinton, MA 01748

**Clm No 61132**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**CHARLES DEVILLIER**
6257 CAMENO ALEGRE
EL PASO TX 79912

**Clm No 37023**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**CHARLES DEVOE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77870**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

138 of 3334

---

**Charles Devoe**
106 Old Billerica Road Apt #233
Bedford, MA 01730

**Clm No 61135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Dewey**
330 W Durbin Circle
Bellville, OH 44813

**Clm No 9503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Dewitt**
1928 Highway 22 West
Madisonville, LA 70447

**Clm No 18827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

139 of 3334

---

**Charles Dickerson**
7974 George Gardner LN
Mer Rouge, LA 71261

**Clm No 44049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Dill**
C/o Mary Helen Dill
P.o. Box 578
Sumiton, AL 35148

**Clm No 67432**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Dilworth**
1603 Frazier Drive
Corinth, MS 38834

**Clm No 44059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*                                                                                    140 of 3334

---

**Charles Diver**                          <u>**Clm No 22186**</u>    Filed In Cases: 140
312 S Houston Ave
Cameron, TX 76520                          Class          Claim Detail Amount    Final Allowed Amount

UNS                          $1.00

$1.00

Date Filed          7-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Dixon**                          <u>**Clm No 26378**</u>    Filed In Cases: 140
10124 Carnation Ct Apt 8
Florence, KY 41042                          Class          Claim Detail Amount    Final Allowed Amount

UNS                          $1.00

$1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Dodrill**                          <u>**Clm No 26387**</u>    Filed In Cases: 140
PO Box 639
Milton, WV 25541                          Class          Claim Detail Amount    Final Allowed Amount

UNS                          $1.00

$1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                     141 of 3334

---

**Charles Dolen**                          **Clm No 26390**    Filed In Cases: 140
7410 Twin Fork Drive
Catlettsburg, KY 41129                     Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Donaldson**                      **Clm No 46719**    Filed In Cases: 140
167 Ashely 467 Road
Hamburg, AR 71646                          Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES DONOVAN**                        **Clm No 78197**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                  Class              Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                            UNS                   Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                   142 of 3334

---

**Charles Dorsel**                    **Clm No 9638**      Filed In Cases: 140
1239 Bellune Drive
Cincinnati, OH 45231                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES DORSEY**                    **Clm No 55844**     Filed In Cases: 140
108 Opal Drive
Natchez, MS 39120                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES DOUGLAS BARDON**            **Clm No 84332**     Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                   Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                       UNS                  $1.00
                                                            $1.00

Date Filed            24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

143 of 3334

---

**CHARLES DOUGLAS JOHNSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84866**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES DOWDEY**
1908 Filhiol Avenue
Monroe, LA 71203

**Clm No 67516**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Driver**
1005 Dulcie Ave.
Virginia Beach,  VA 23455

**Clm No 3603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                    144 of 3334

| CHARLES DUCHAMP | | **Clm No 37175** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4712 PARIS | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| CHARLES DUDLEY | | **Clm No 67540** | Filed In Cases: 140 | |
|---|---|---|---|---|
| c/o Williams Kherkher | | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | UNS | $1.00 | |
| Houston, TX 77017 | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Charles Duley | | **Clm No 26444** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 503 Saint Patrick Rd | | Class | Claim Detail Amount | Final Allowed Amount |
| Baltimore, MD 21206 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

145 of 3334

---

**Charles Dunham**
404 University Ave.
Elyria, OH 44035

**Clm No 9742**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Dunn**
681 County Road 326
Orrville, AL 36767

**Clm No 67578**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Dunn**
2614 Robinwood Drive
Jasper, AL 35504

**Clm No 67584**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

146 of 3334

---

**CHARLES DUNN**
8039 Magnolia Progress Rd.
Magnolia, MS 39652

**Clm No 55889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Durham**
1408 E Hacienda Ave Apt. C
Las Vegas, NV 89119

**Clm No 22887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES DURR**
97 HOOKS POND ROAD
Mount Olive, MS 39119

**Clm No 55894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

147 of 3334

---

**CHARLES E BOYD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES E ELLIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34486**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles E Hensley**
23 Fairgreen Circle
Fairfield, OH 45014

**Clm No 11370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

148 of 3334

---

**Charles E Joy**
186 Pear Orchard Dr.
Brandon, MS 39042

**Clm No 32676**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles E. Brooks**
52 Blanchard Rd.
Stony Point, NY 10980

**Clm No 91**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES E. BROWN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84351**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                        149 of 3334

---

**CHARLES E. CALHOUN**          <u>Clm No 81613</u>     Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE         Class          Claim Detail Amount        Final Allowed Amount
222 RUSH LANDING ROAD       UNS                    Unknown
NOVATO, CA 94928-6169

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**CHARLES E. CHAUVIN**          <u>Clm No 81671</u>     Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE         Class          Claim Detail Amount        Final Allowed Amount
222 RUSH LANDING ROAD       UNS                    Unknown
NOVATO, CA 94928-6169

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Charles E. Cobb**             <u>Clm No 54139</u>     Filed In Cases: 140
547 Young Bottom
Elkview, WV 25071           Class          Claim Detail Amount        Final Allowed Amount
                            UNS                     $1.00
                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

## Claims Details                                                            150 of 3334

---

**CHARLES E. COON SR.**                    **Clm No 81567**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                         Class          Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                       UNS               Unknown

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Charles E. Gregory, Estate**             **Clm No 54435**    Filed In Cases: 140
P.O. Box 412
Shinnston, WV 26431                         Class          Claim Detail Amount      Final Allowed Amount

                                            UNS               $1.00

                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES E. JOHNSON**                     **Clm No 81802**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                        Class          Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                       UNS               Unknown

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

## *Claims Details*                                                          151 of 3334

---

**Charles E. Jones**                    **Clm No 54425**    Filed In Cases: 140
P.O. Box 391
Worthington, WV 26591                   Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles E. Kyle, Jr.**                **Clm No 58911**    Filed In Cases: 140
c/o Shinaberry & Meade, LC
2018 Kanawha Blvd. East                 Class          Claim Detail Amount      Final Allowed Amount
Charleston, WV 25311
                                        UNS                $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES E. LADNER**                   **Clm No 20985**    Filed In Cases: 140
22312 WEST WORTHAM ROAD
SAUCIER, MS 39574-                      Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

152 of 3334

**CHARLES E. MERRITT**
225 SOMERSET DRIVE
HATTIESBURG, MS 39402-

**Clm No 21069**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles E. Morgan**
Rt. 1, Box 398
Farmington, WV 26571

**Clm No 54780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles E. Phillips**
312 Woodland Avenue
Parkersburg, WV 26101

**Clm No 53927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

153 of 3334

---

**Charles E. Selbe**
503 22nd St. W
Charleston, WV 25312

**Clm No 54088**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles E. Smith, Sr.**
2516 Halsel St.
Gulfport, MS 39503

**Clm No 1452**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES E. SONTAG, II**
FOR THE ESTATE OF CHARLES EDWIN SONTAG
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87609**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

154 of 3334

---

**CHARLES E. SUMMERS**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82432**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES E. TRIMBLE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86061**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles E. Vogan**
5500 Tidewater Drive
Norfolk,  VA 23509

**Clm No 6469**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                3/30/2018 5:36:19 PM

*Claims Details*                                                          155 of 3334

---

| **Charles E. Ward** | | **Clm No 54888** | Filed In Cases: 140 | |
| Rt. 3, Box 522 | | Class | Claim Detail Amount | Final Allowed Amount |
| Clarksburg, WV 26301 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Charles E. White** | | **Clm No 78677** | Filed In Cases: 140 | |
| c/o Keahey Law Office | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: G. Patterson Keahey | | UNS | Unknown | |
| One Independence Plaza, Suite 612 | | | | |
| Birmingham, AL 35209 | | | | |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value

---

| **Charles E. Whitehouse** | | **Clm No 54916** | Filed In Cases: 140 | |
| Rt. 4, Box 88 | | Class | Claim Detail Amount | Final Allowed Amount |
| Ripley, WV 25271 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

156 of 3334

---

**CHARLES E. WILSON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Eanes**
2304 Huffman Drive West
Mobile, AL 36693-3017

**Clm No 67619**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES EASDON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

157 of 3334

---

**Charles Eastwood**
21 Brophy Way Lot 16, Shady Drive
Shady Cove, OR 97539

**Clm No 61290**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES EASTWOOD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78249**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Eaton**
444 Noah
Akron, OH 44320

**Clm No 9800**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                    158 of 3334

---

**CHARLES EDGAR FANNIN, PERSONAL**
**REPRESENTATIVE FOR**

**Clm No 79208**        Filed In Cases: 140

HAROLD EMORY FANNIN (DECEASED)

C/O BRAYTON PURCELL, LLP          Class          Claim Detail Amount          Final Allowed Amount

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD             UNS                    Unknown

NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CHARLES EDGAR JAMES**              **Clm No 81851**        Filed In Cases: 140

C/O BRAYTON PURCELL, LLP          Class          Claim Detail Amount          Final Allowed Amount

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD             UNS                    Unknown

NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Edmiston**                 **Clm No 9822**         Filed In Cases: 140

2936 Harville Rd.                 Class          Claim Detail Amount          Final Allowed Amount

Mogadore, OH 44260

UNS                    $1.00

$1.00

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

159 of 3334

---

**CHARLES EDWARD ELSTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86453**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**CHARLES EDWARD GORDON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**CHARLES EDWARD HALL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

160 of 3334

---

**CHARLES EDWARD IRONS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES EDWARD MANNING**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82216**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CHARLES EDWARD MCCLENDON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

161 of 3334

---

**CHARLES EDWARD OSLEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85233**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES EDWARD ROBINSON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88143**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CHARLES EDWARD TUBBS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86068**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

162 of 3334

---

**CHARLES EDWARD TUCKER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES EDWARD VASSER**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES EDWARD WAGNER, PERSONAL REPRESENTATIVE FOR**
JAMES RAYMOND WAGNER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81038**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

163 of 3334

---

**Charles Edwards**
1002 Barnes Road
Clarksdale, MS 38614

**Clm No 44088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES EDWARDS**
910 JOHN STREET
ORANGE TX 77630

**Clm No 37324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES EDWARDS**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67660**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

164 of 3334

---

**Charles Elkins**
7115 Lardon Road
Waynesburg, OH 44688

**Clm No 9865**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES ELLIS**
32 CR 317A
Heidelberg, MS 39439

**Clm No 55932**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Ellis**
c/o Ms. Gail Lantrip, as POA
for, Mrs. Lorene B. Ellis
120 Waltham Abbey
Alabaster, AL 35007

**Clm No 67712**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

165 of 3334

---

**Charles Ellis**
190 Parkview Dr.
Oneida, TN 37841

**Clm No 9884**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Ellison**
459 South 9th Street
Elko, NV 89801

**Clm No 61328**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLES ELLISON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77842**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

166 of 3334

---

**CHARLES ELY**
2017 ST. STEPHENS RD
MOBILE AL 36617

**Clm No 37366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES EMMITTE**
528 SOUTH IOWA
LEAGUE CITY TX 77573

**Clm No 37368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Englebert**
C/o Julia E. Englebert
4811 Lynn Haven Drive
Tuscaloosa, AL 35404

**Clm No 67742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

167 of 3334

---

**Charles English**
120 Merry Dr. NW
Milledgeville, GA 31061

**Clm No 45858**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Enix**
526 Broad Hollow Rd
Huntington, WV 25704

**Clm No 26537**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Ensinger**
PO Box 44
Hannibal, OH 43931

**Clm No 26540**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

168 of 3334

| Charles Ernest, Jr. | **Clm No 2062** | Filed In Cases: 140 | |
|---|---|---|---|
| 247 Flower Hill Road | Class | Claim Detail Amount | Final Allowed Amount |
| Warwick, MA 01378 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Erwich | **Clm No 61346** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o The Ferraro Law Firm | Class | Claim Detail Amount | Final Allowed Amount |
| 600 Brickell Ave., Ste. 3800 | UNS | $10,000.00 | |
| Miami, FL 33131 | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| CHARLES EUGENE TANKERSLEY | **Clm No 34988** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | UNS | $1.00 | |
| BEAUMONT, TX 77701 | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

169 of 3334

---

**Charles Evans**
1305 Forrest Ridge
Mobile, AL 36618

**Clm No 67826**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Evans**
3848 Edinburg Drive
Youngstown, OH 44511

**Clm No 9941**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Evans**
10068 Branley Oak Dr.
Cordova, TN 38016

**Clm No 18874**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

170 of 3334

---

**Charles F. Lauria**
21 Anderson Rd.
P.O. Box 174
Clinton Corners, NY 12514

**Clm No 1181**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles F. Miller**
386 Lawnview Drive
Morgantown, WV 26505

**Clm No 53987**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles F. Slie**
169 Pike Street
New Martinsville, WV 26155

**Clm No 53699**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**Charles Fallon**
1925 8th Street SW
Akron, OH 44314

**Clm No 9991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Farrell**
6914 Oxford Dr.
Pine Bluff, AR 71602

**Clm No 49922**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Favre**
312 Union St.
Bay St. Louis, MS 39520

**Clm No 33896**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

172 of 3334

---

**Charles Fayle**
16606 Rose Trail
Cypress, TX 77429

**Clm No 67882**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Fazenbaker**
3590 Edgewood Dr.
Stow, OH 44224

**Clm No 10041**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Feigi**
3280 N. Ridge Road
Vermilion, OH 44089

**Clm No 10050**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

173 of 3334

---

**Charles Ferguson**
5340 Queens Carriage St
Zachary, LA 70791

**Clm No 18888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES FIFIELD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73821**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Fifield**
3010 Roger St
Sebring, FL 33872-0000

**Clm No 61419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

174 of 3334

---

**Charles Finn**
110 Laurel Street
San Diego, CA 92101

**Clm No 21708**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Fisher**
1682 Darrow Street
Virginia Beach, VA 23456

**Clm No 33899**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Fisher**
1607 Dayton Rd NE
Newark, OH 43055

**Clm No 26632**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                             175 of 3334

---

**Charles Fitzwater**                    **Clm No 26646**    Filed In Cases: 140
163 Cedar St
Flatwoods, WV 26621                       Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Charles Fletcher**                     **Clm No 10171**    Filed In Cases: 140
328 N. Wright Avenue
Dayton, OH 45403                          Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**Charles Flowers**                      **Clm No 10196**    Filed In Cases: 140
759 Roberts Street
Sheffield Lake, OH 44054                  Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

176 of 3334

---

| Charles Foley | **Clm No 3806** | Filed In Cases: 140 | |
|---|---|---|---|
| 302 Monument Court | Class | Claim Detail Amount | Final Allowed Amount |
| Yorktown,  VA 23693 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charles Formont | **Clm No 61490** | Filed In Cases: 140 | |
|---|---|---|---|
| 3220 N. Frontage Road | Class | Claim Detail Amount | Final Allowed Amount |
| Plant City, FL 33566 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CHARLES FORMONT | **Clm No 73809** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

177 of 3334

---

**Charles Fort**
PO Box 398
Knox, IN 46534

**Clm No 26681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Foshee**
201 Hunting Trace
Jasper, AL 35504

**Clm No 68005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Foster**
9 Magnolia Dr.
Cartersville, GA 30121

**Clm No 50457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

178 of 3334

---

**Charles Fox**
4523 Marshall Avenue
Newport News,  VA 23607

**Clm No 3824**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Fox**
PO Box 396
Prosperity, WV 25909

**Clm No 26695**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Francis**
7281 Rochester Road
E. Rochester, OH 44625

**Clm No 10271**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

179 of 3334

**CHARLES FRANKLIN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83984**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Charles Frankovitch**
78 Sunset Terrace
South Windsor, CT 06074

**Clm No 19945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Fraser**
7321 East 19 Street
Tucson, AZ 85710

**Clm No 61533**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

180 of 3334

---

**CHARLES FREEMAN**
P.O. BOX 496 111 MINOSA
ORE CITY TX 75683

**Clm No 37657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Freeman**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Freeman**
P. O Box 234
Demopolis, AL 36734

**Clm No 68078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 5:36:19 PM

## Claims Details

---

**Charles Freeman**
731 E. High Street
Alliance, OH 44601

**Clm No 10306**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES FREEMAN YARBER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES FRITTS**
1937 Evergreen Street
Birmingham, AL 35217

**Clm No 68099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

182 of 3334

| CHARLES FRITZ | **Clm No 37674** | Filed In Cases: 140 | |
|---|---|---|---|
| 1128 TRAVIS AVE. | Class | Claim Detail Amount | Final Allowed Amount |
| PRICHARD AL 36610 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Frizzell | **Clm No 10335** | Filed In Cases: 140 | |
|---|---|---|---|
| 1110 W. 11th Street | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44052 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES FRY | **Clm No 37677** | Filed In Cases: 140 | |
|---|---|---|---|
| 2331 FRIAR TUCK LANE | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

183 of 3334

---

**CHARLES FULLER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77720**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Fuller**
129 Oakview Court
Lima, OH 45805

**Clm No 26764**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Fulmer**
80 Millstone Road
Birmingham, AL 35210

**Clm No 68112**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                      184 of 3334

---

**Charles G. Goodnight, Estate**                    **Clm No 54267**    Filed In Cases: 140
914 Dickson Street
Mannington, WV 26582                    Class         Claim Detail Amount    Final Allowed Amount

UNS                    $1.00

$1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES G. MILLONZI**                    **Clm No 82269**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                    Class         Claim Detail Amount    Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                    UNS            Unknown

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Gaddy**                    **Clm No 22952**    Filed In Cases: 140
19 Tall Oaks Trail
Austin, TX 78737                    Class         Claim Detail Amount    Final Allowed Amount

UNS                    $1.00

$1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

185 of 3334

---

**Charles Galloway**
20 Galloway Rd.
Covington, GA 30016

**Clm No 47093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Galvan**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52340**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Gamble**
5614 Hidden Valley Road
Mccalla, AL 35111

**Clm No 68138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

186 of 3334

---

**CHARLES GANDY**
10057 FM 314
BROWNSBORO TX 75756

**Clm No 37722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Gardner**
Box 205 35 Maple St
Muse, PA 15350

**Clm No 26796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Gardner**
37806 Lorie Blvd.
Avon, OH 44001

**Clm No 10446**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              187 of 3334

---

**Charles Garland**                          **Clm No 3889**    Filed In Cases: 140
8333 Baltimore & Annapolis Blvd.
Pasadena,  MD 21122                          Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                      $1.00
                                                                     $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Garrett**                          **Clm No 50172**   Filed In Cases: 140
770 Chipley Hwy
Greenville, GA 30222                         Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                      $1.00
                                                                     $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES GARRISON**                         **Clm No 77692**   Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                    Class            Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                             UNS                     Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

188 of 3334

**Charles Garrison**
406 Poplar Ave
Moundsville, WV 26041

**Clm No 26804**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Garrison**
1061 Hollygate Lane
Naples, FL 34109

**Clm No 61623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Garver**
802 E. Promontory Pt.
Payson, AZ 85541

**Clm No 10470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              189 of 3334

---

**Charles Gavanus**                    **Clm No 21733**    Filed In Cases: 140
110 Laurel Street
San Diego,CA 92101                     Class         Claim Detail Amount    Final Allowed Amount

                                       UNS               $1.00
                                                         $1.00

Date Filed              7-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Gay**                        **Clm No 51466**    Filed In Cases: 140
PO Box 110
Garfield, GA 30425                     Class         Claim Detail Amount    Final Allowed Amount

                                       UNS               $1.00
                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Gay**                        **Clm No 68229**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                     Class         Claim Detail Amount    Final Allowed Amount
Houston, TX 77017
                                       UNS               $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                    190 of 3334

---

**Charles Gayle**                          **Clm No 3923**      Filed In Cases: 140
706 Westwood Avenue
Hampton,  VA 23661                          Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CHARLES GEHR**                           **Clm No 83730**     Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA                      Class            Claim Detail Amount        Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                            UNS                  $10,000.00
                                                               $10,000.00

Date Filed             22-Mar-2017
Bar Date
Claim Face Value       $10,000.00

---

**Charles Gibson**                         **Clm No 10546**     Filed In Cases: 140
2111 Garfield Blvd
Lorain, OH 44052                            Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed             23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                 191 of 3334

**CHARLES GIBSON**

C/O O'SHEA & REYES, LLC

ATTN: DANIEL F. O'SHEA

5599 SOUTH UNIVERSITY DR, STE 202

DAVIE, FL 33328

**Clm No 83980**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Charles Gilbert**

5549 Lake's Edge Drive

Birmingham, AL 35242-7319

**Clm No 68286**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Gilchrist**

43780 Albrecht Rd.

Elyria, OH 44035

**Clm No 10567**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                   192 of 3334

---

**Charles Gillespie, Jr.**
612 Ohio Avenue
Salem, OH 44460

**Clm No 10582**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Charles Given**
38 Boyd Street
Elkins, WV 26241

**Clm No 26862**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Charles Gladden**
1618 17th Avenue E
Tuscaloosa, AL 35404

**Clm No 22986**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

---

**Charles Glaister**
830 Center Town Road
Grove City, PA 16127

**Clm No 10609**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-----------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES GLENNON CLUCK**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87682**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-----------------|-----------|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Glover**
14560 Glover Road
Fosters, AL 35463

**Clm No 68350**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-----------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

194 of 3334

---

**Charles Goens**
4101 Nine Mile Road
Richmond,  VA 23223

**Clm No 3977**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Goins**
7571 Roni SW
Massillon, OH 44646

**Clm No 10650**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES GOLDEN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86239**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

195 of 3334

---

**Charles Goldsmith**
4011 Debbie Drive
Adamsville, AL 35005

**Clm No 59321**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES GONDOLA, PERSONAL REPRESENTATIVE FOR**
JAMES P. GONDOLA SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78929**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Gonzalez**
7830 Hanley Street
Schererville, IN 46375-3368

**Clm No 61733**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

196 of 3334

---

**CHARLES GONZALEZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73737**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Good**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES GOODE**
1945 Hwy. 50 West
West Point, MS 39773

**Clm No 56179**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

197 of 3334

---

**CHARLES GOODWIN**
403 4th Street SE
Aliceville, AL 35442

**Clm No 68416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Gordon**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES GOSS**
4050 SILENTWOOD LANE
ANDERSON TX 77830

**Clm No 37965**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

198 of 3334

---

**Charles Gow**
47880 Garfield Road
Oberlin, OH 44074

**Clm No 10711**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES GRACE SR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82771**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Graham**
150 Live Oak Road
Springtown, TX 76082

**Clm No 22995**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              199 of 3334

---

**Charles Graham**                      **Clm No 50441**    Filed In Cases: 140
891 Arthur Graham Rd
East Dublin, GA 31027                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Charles Graham**                      **Clm No 33390**    Filed In Cases: 140
PO Box 97
Overton, TX 75684                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CHARLES GRAHAM**                      **Clm No 37986**    Filed In Cases: 140
4203 VIRGINIA DR.
TUSCALOOSA AL 35404                     Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

200 of 3334

---

**Charles Graham**
840 16th Avenue SW
Largo, FL 33770

**Clm No 22996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Grant**
4104 Valencia Road
Chesapeake,  VA 23321

**Clm No 4010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Gratton**
C/o Helen Shores Lee, Attorney
P.O. Box 10622
Birmingham, AL 35202-1622

**Clm No 68447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

201 of 3334

---

**Charles Grayson**
143 Dickie Road
Soso, MS 39480

**Clm No 46374**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Green**
270 Kingswood Dr
Macon, GA 31210

**Clm No 47872**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES GREEN**
5176 Nailor Road
Vicksburg, MS 39180

**Clm No 56242**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*

202 of 3334

---

**Charles Green**
145 E. Pierce St.
Crossett, AR 71635-4829

**Clm No 46408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES GREEN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84175**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          22-Mar-2017
Bar Date
Claim Face Value          $10,000.00

---

**CHARLES GREEN**
P.O. Box 2211
Natchez, MS 39212

**Clm No 56240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

203 of 3334

---

**Charles Green**
1714 Zion Rd
Gordo, AL 35466

**Clm No 68496**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Greene**
759 S. Cedar Street
Mobile, AL 36603

**Clm No 68505**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Greer**
6428 Adair Avenue
Norfolk,  VA 23502

**Clm No 4051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

204 of 3334

---

**Charles Gregory**
PO Box 371
Jarratt, VA 23867

**Clm No 33931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES GREGORY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Greulich**
200 Crosse Road
Amherst, OH 44001

**Clm No 10808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

205 of 3334

---

**Charles Grew**
2957 County Rd 16
Rayland, OH 43943

**Clm No 26951**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Grier**
511 Norcum Circle
Portsmouth,  VA 23701

**Clm No 4056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Griffin**
1705 Hartfield Drive
Indianapolis, IN 46260

**Clm No 44192**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

206 of 3334

---

**Charles Griffin**
1532 Nebraska Ave.
Toledo, OH 43607

**Clm No 10816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Grim**
1276 Medina Road
Medina, OH 44256

**Clm No 10836**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Grimaldi**
18 Edison Street
Worcester, MA 01604

**Clm No 2101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

207 of 3334

---

**Charles Grove**
600 Ferry Road
Portsmouth, VA 23701

**Clm No 4095**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES GUIDRY**
211 BRENDA ST SOUTH
BROOKLAND TX 75931

**Clm No 38096**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES GUILLORY**
347 CR 841
BUNA TX 77612

**Clm No 38121**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

208 of 3334

| **Charles H McField, Sr.** | **Clm No 32808** | Filed In Cases: 140 | |
|---|---|---|---|
| 2323 Pleasure St. | Class | Claim Detail Amount | Final Allowed Amount |
| New Orleans, LA  70122 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Charles H. Anderson, Estate** | **Clm No 53565** | Filed In Cases: 140 | |
|---|---|---|---|
| 1142 Mill Branch Road | Class | Claim Detail Amount | Final Allowed Amount |
| Belpre OH 45714 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Charles H. Busch** | **Clm No 1046** | Filed In Cases: 140 | |
|---|---|---|---|
| 7778 Cypress Walk Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Ft. Myers, FL 33966 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 14-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

209 of 3334

| Charles H. Davis | **Clm No 54730** | Filed In Cases: 140 | |
|---|---|---|---|
| RR 9, Box 223 | Class | Claim Detail Amount | Final Allowed Amount |
| Fairmont, WV 26554 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES H. PARKER | **Clm No 82252** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| Charles H. Young | **Clm No 54426** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 393 | Class | Claim Detail Amount | Final Allowed Amount |
| Cedar Grove, WV 24646 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**    3/30/2018 5:36:19 PM

*Claims Details*    210 of 3334

| | | |
|---|---|---|
| **Charles Hackenberger** | **Clm No 27002** | Filed In Cases: 140 |
| 10225 Route 235 | Class | Claim Detail Amount | Final Allowed Amount |
| Thompsontown, PA 17094 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

| | | |
|---|---|---|
| **CHARLES HAGAN WHITE** | **Clm No 88363** | Filed In Cases: 140 |
| C/O EDWARD O. MOODY, PA | Class | Claim Detail Amount | Final Allowed Amount |
| 801 WEST 4TH ST. | | | |
| LITTLE ROCK, AR 72201 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

| | | |
|---|---|---|
| **Charles Hagen** | **Clm No 68605** | Filed In Cases: 140 |
| P.O. Box 428 | Class | Claim Detail Amount | Final Allowed Amount |
| Brazoria, TX 77422 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

211 of 3334

---

**Charles Hager**
549 Martno Rd. #50
Bryan, TX 77808-6207

**Clm No 68607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Haggerty**
301 3rd Avenue
Yorkville, OH 43971

**Clm No 10916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hale**
2125 Ottella Avenue
Dayton, OH 45414

**Clm No 10936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

212 of 3334

---

**CHARLES HALES**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES HALEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Haley**
301 N.Progress Ave., Apt  E-3
Harrisburg, PA 17109

**Clm No 61886**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

213 of 3334

---

**CHARLES HALL**
12055 Old Port Gibson Rd.
Hermanville, MS 39086

**Clm No 56298**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hall**
265 Mumford Drive
Youngstown, OH 44505

**Clm No 10961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HALL**
425 Carver Road
Cordova, AL 35550

**Clm No 68644**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/30/2018 5:36:19 PM

---

*Claims Details*                                                            214 of 3334

---

**Charles Hall**                          **Clm No 49510**    Filed In Cases: 140
5607 Clinton Ave
Moss Point, MS 39563                       Class          Claim Detail Amount     Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Charles Hall**                          **Clm No 18978**    Filed In Cases: 140
P.O. Box 73647
Metairie, LA 70033                         Class          Claim Detail Amount     Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Charles Hamilton**                       **Clm No 10992**    Filed In Cases: 140
2258 Cleveland Ave.
Columbus, OH 43211                         Class          Claim Detail Amount     Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

215 of 3334

---

**Charles Hamilton**
100 Lynch Lane
Russellville, AL 35653

**Clm No 10990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hamilton**
1027 G Street
Lorain, OH 44052

**Clm No 10994**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hamlin**
810 Hatton Street
Norfolk,  VA 23523

**Clm No 4127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

216 of 3334

---

**Charles Hamm**
c/o Charlenne M. Hamm
3806 Coltwood Dr.
Spring, TX 77388

**Clm No 68675**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hankins**
2524 Harts Bluff Rd.
Mansfield, LA 71052-6252

**Clm No 68705**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hannaford**
110 Laurel Street
San Diego,CA 92101

**Clm No 21754**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 5:36:19 PM

*Claims Details*                                                                                              217 of 3334

---

**Charles Hannah**                          **Clm No 27062**    Filed In Cases: 140
300 Sawmill Terr
Peachtree City, GA 30269                     Class              Claim Detail Amount         Final Allowed Amount

                                             UNS                       $1.00
                                                                       $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Charles Hannah**                          **Clm No 68709**    Filed In Cases: 140
C/o Frances W. Hannah
343 Scotland Drive                           Class              Claim Detail Amount         Final Allowed Amount
Hueytown, AL 35023
                                             UNS                       $1.00
                                                                       $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Charles Hannig**                          **Clm No 24853**    Filed In Cases: 140
4450 Elledge Lane
Tuscumbia, AL 35674                          Class              Claim Detail Amount         Final Allowed Amount

                                             UNS                       $1.00
                                                                       $1.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

218 of 3334

| **Charles Hannis** | | **Clm No 48103** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3022 Hwy 16 E. | | Class | Claim Detail Amount | Final Allowed Amount |
| Carthage, MS 39051 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Charles Happel** | | **Clm No 27069** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2034 Allison Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Speedway, IN 46224 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Charles Hardin** | | **Clm No 11058** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5106 Beth Ave. SW | | Class | Claim Detail Amount | Final Allowed Amount |
| Canton, OH 44706 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

219 of 3334

---

**Charles Hardy**
3326 County Road 124
Chesapeake, OH 45619

**Clm No 11064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Harper**
P.O. Box 1430
Calera, AL 35040

**Clm No 68765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HARRELL**
8549 Augusta Rd.
Moss Point, MS 39562

**Clm No 56345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

220 of 3334

---

**Charles Harrell**
2713 Ash Street
Portsmouth,  VA 23707

**Clm No 4175**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Charles Harris**
41 Hopkins Homes, Apt #41
Brunswick, GA 31520

**Clm No 48825**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Harris**
1228 Kenwood Drive
Burlington,  NC 27315-6814

**Clm No 4180**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

221 of 3334

---

**CHARLES HARRIS**
336 Lumber Street
Natchez, MS 39120-3008

**Clm No 56356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Harris**
214 Spring Garden Circle
Birmingham, AL 35217

**Clm No 68824**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES HARRIS**
310 PEBBLE BEACH
JACKSONVILLE TX 75766

**Clm No 38296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

222 of 3334

---

**Charles Harris**
C/o Dorothy B. Harris
104 Highwood Drive.
Hueytown, AL 35023

**Clm No 68810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Harris**
7059 Langdon Drive
Mobile, AL 36618

**Clm No 68817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Harrison**
2573 Walnut Street
Girard, OH 44420

**Clm No 11157**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

223 of 3334

---

**CHARLES HARRISON**
1903 44TH STREET
LUBBOCK TX 79412

**Clm No 38325**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HARTFORD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77571**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Harville**
28 9th Terrace S.W.
Birmingham, AL 35211

**Clm No 68856**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

224 of 3334

---

**Charles Harwell**
221 Elder Oak Drive
Desoto, TX 75115

**Clm No 23058**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Haught**
Box 72
Jacksonburg, WV 26377

**Clm No 27130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hawkins**
C/o Sandra L. Burden
4412 Culpepper Circle
Louisville, KY 40241

**Clm No 68878**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

225 of 3334

| Charles Hawkinson | **Clm No 23061** | Filed In Cases: 140 | |
|---|---|---|---|
| 43344 320th Place | Class | Claim Detail Amount | Final Allowed Amount |
| Aitkin, MN 56431 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES HAY | **Clm No 460** | Filed In Cases: 140 | |
|---|---|---|---|
| 914 W. TAYLOR STREET | Class | Claim Detail Amount | Final Allowed Amount |
| EL DORADO, AR 71730 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 21-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES HAYDEN | **Clm No 77514** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                      226 of 3334

---

**Charles Hayden**  |  **Clm No 62002**  |  Filed In Cases: 140
9521 Johnson Road
Philpot, KY 42366

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Hayes**  |  **Clm No 27144**  |  Filed In Cases: 140
PO Box 247
Paden City, WV 26159

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Hayes**  |  **Clm No 11251**  |  Filed In Cases: 140
1602 Kammer Avenue
Dayton, OH 45417

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

227 of 3334

---

**Charles Hazen**
1305 Ghent Hills Road
Akron, OH 44333

**Clm No 11269**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Healy**
350 Trensch
New Milford, NJ 07646

**Clm No 62010**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Heard**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68901**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

228 of 3334

---

**Charles Heath**
6523 Fassett St
Ashtabula, OH 44004

**Clm No 27168**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hedrick**
17546 Goldfinch Drive
Buhl, AL 35446-9535

**Clm No 68913**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Heitzman**
9 Pepper Rd
Towaco, NJ 07082

**Clm No 62022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

229 of 3334

---

**CHARLES HEITZMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77556**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Henderson**
2823 Camp 8 Road
Waynesboro, MS 39367

**Clm No 47957**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Henry**
c/o Sharon Henry
828 Green Crest Turn
Birmingham, AL 35212

**Clm No 68962**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                          3/30/2018 5:36:19 PM

### Claims Details                                                                                    230 of 3334

---

**CHARLES HENRY**                                    **Clm No 38483**    Filed In Cases: 140
8010 GREEN AVENUE
NEDERLAND TX 77627                                  Class          Claim Detail Amount      Final Allowed Amount

                                                    UNS                 $1.00
                                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Henry Beer**                               **Clm No 1460**    Filed In Cases: 140
Box 10
Shortdale, MB R0L 1W0                                Class          Claim Detail Amount      Final Allowed Amount
Canada
                                                    UNS                 $1.00
                                                                        $1.00

Date Filed            14-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES HENRY BOYCE**                              **Clm No 88111**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                                     Class          Claim Detail Amount      Final Allowed Amount
LITTLE ROCK, AR 72201
                                                    UNS                 Unknown

Date Filed            24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

231 of 3334

---

**CHARLES HENRY BUTLER**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81605**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES HENRY COOPER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85805**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HENRY DOROUGH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86551**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

232 of 3334

**CHARLES HENRY FERGUSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86424**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Henson**
P.O. Box 221
Helendale, CA 92342

**Clm No 68971**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Herron**
6900 Brookview Dr
Cottondale, AL 35453

**Clm No 69004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

233 of 3334

---

**Charles Hershey**
1008 Grace Street
Erie, PA 16505

**Clm No 11405**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hicks**
919 1st Street NE
Attalla, AL 35954

**Clm No 24859**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hilburn**
113445 County Road 29
Centre, AL 35960

**Clm No 45707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

234 of 3334

---

**Charles Hill**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hill**
116 Holly Point Rd.
Yorktown,  VA 23692

**Clm No 4314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Charles Hill**
17 Professional Village Circle
Beaufort, SC 29907

**Clm No 11463**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

235 of 3334

---

**Charles Hill**
342 Schwin Hill Road
Hot Springs, AR 71909

**Clm No 48428**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hilton**
P.O. Box 953
Louisville, GA 30434

**Clm No 51441**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hinson**
C/o Earlene King
P.O. Box 2564
Tuscaloosa, AL 35401

**Clm No 69098**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

236 of 3334

---

**CHARLES HINTON**
12733 Pilgrim Circle
Duncanville, AL 35456

**Clm No 69104**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HINTZEN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84092**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Hippler**
7220 S. Dewey Road
Amherst, OH 44001

**Clm No 11503**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

237 of 3334

---

**Charles Hodge**
PO Box 507
New Haven, WV 25265

**Clm No 27285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hodges**
3176 Rocky Creek Road
Lucedale, MS 39452

**Clm No 48250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hodges**
291Ballast Point Road
Hudgins,  Virginia 23076

**Clm No 4346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

238 of 3334

---

**Charles Hoehn**
555 Bryn Mawr Street Apt. 6
Ravenna, OH 44266

**Clm No 11544**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hogan**
714 10th St
Duncansville, PA 16635

**Clm No 27292**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Holcomb**
110 Laurel Street
San Diego,CA 92101

**Clm No 21784**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

239 of 3334

---

**Charles Holden**
1334 Deanwood Road
Baltimore,  MD 21234

**Clm No 4356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HOLDERBAUGH**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Holko**
2559 Wilson Sharpville Road
Cortland, OH 44410

**Clm No 11579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

## Claims Details

| Charles Hollan | **Clm No 11580** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 803 | Class | Claim Detail Amount | Final Allowed Amount |
| Columbia Station, OH 44028 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Charles Holland | **Clm No 4359** | Filed In Cases: 140 | |
|---|---|---|---|
| 2625 Evegreen Road | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth,  VA 23704 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES HOLLEY | **Clm No 34641** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | UNS | $1.00 | |
| BEAUMONT, TX 77701 | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

241 of 3334

---

**CHARLES HOLLINS**
c/o Catherine Hollins
1104 - 5th Ave. West
Birmingham, AL 35204

**Clm No 69168**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HOLLOWAY**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HOLMAN**
P.O. BOX 374
LEGGETT TX 77350

**Clm No 38621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

242 of 3334

---

**Charles Holmes**
P.O. Box 1915
Warren, OH 44485

**Clm No 11600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HOLMES**
933 Bowman Ave.
Vicksburg, MS 39180

**Clm No 56537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Holt**
c/o Theresa Holt
2612 Carver Avenue
Mobile, AL 36617

**Clm No 69202**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

243 of 3334

---

**Charles Holt**
1263 Graystone Drive
Dayton, OH 45417

**Clm No 11612**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Honeycutt**
C/o Betty S. Honeycutt
1209 Tabernacle Rd
Columbus, MS 39702

**Clm No 69205**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hooper**
27 Front St
Glouster, OH 45732

**Clm No 11641**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

244 of 3334

---

**Charles Hoover**
1479 Belleview Drive
Erie, PA 16504

**Clm No 11643**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hope**
C/o Geneva Hope
128 15th Avenue North
Birmingham, AL 35204

**Clm No 69220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hopkins**
3402 31st Street
Tuscaloosa, AL 35401

**Clm No 69224**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

245 of 3334

---

**Charles Hopkins**
118 Charlie Ward
Laurel, MS 39443

**Clm No 44300**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HORNE**
c/o Linda Lanham Horne Weeks
P.O. Box 1007
Gardendale, AL 35071

**Clm No 69237**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Horne**
8593 King Graves Road NE
Warren, OH 44484

**Clm No 11677**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

246 of 3334

---

**Charles Horrell**
474 Harwin Drive
Hampton, VA 23666

**Clm No 33981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Horton**
8736 Monroe Avenue
Munster, IN 46321

**Clm No 62162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HORTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74542**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

247 of 3334

---

**Charles Howard**
Mr. Charles E. Howard
3700 Shillinger Rd. North, Lot #2
Semmes, AL 36575

**Clm No 69264**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HOWARD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74516**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Howard**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 62177**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

248 of 3334

---

**CHARLES HOWELL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Howell**
132 Egret Rd.
LakeLure, NC 28746

**Clm No 62190**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Howerton**
3654 German Rdg
Huntington, WV 25701

**Clm No 27372**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                    249 of 3334

---

**Charles Huber**                    **Clm No 27376**    Filed In Cases: 140
3048 Gwin Road
Altoona, PA 16601

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**CHARLES HUBER**                    **Clm No 84094**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          22-Mar-2017
Bar Date
Claim Face Value    $10,000.00

---

**Charles Hubig**                    **Clm No 27377**    Filed In Cases: 140
409 Kenton Ave
Melbourne, KY 41059

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

250 of 3334

---

**CHARLES HUFFSTUTLER**
5213 Lakeview Dr.
Moss Point, MS 39563

**Clm No 56589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hughes**
1217 Wood Estates Rd
Northport, AL 35475

**Clm No 69366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hugya**
6159 Glacier Avenue
Las Vegas, NV 89115-0000

**Clm No 62217**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

251 of 3334

---

**CHARLES HUGYA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74569**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Humphreys**
1705B Dry Run Rd
Portsmouth, OH 45663

**Clm No 27402**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HUNT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34660**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

252 of 3334

---

| **Charles Hunter** | | **Clm No 4462** | Filed In Cases: 140 | |
| 5 Scott Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Hampton,  VA 23661 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Charles Hurd** | | **Clm No 44323** | Filed In Cases: 140 | |
| 401 A North Main Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Booneville, MS 38829 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Charles Husband** | | **Clm No 52544** | Filed In Cases: 140 | |
| c/o Brayton Purcell | | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | UNS | $1.00 | |
| Novato, CA 94948 | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

253 of 3334

---

**Charles Huseby**
725 Liberty Street #1
Kalispell, MT 59901-3055

**Clm No 62237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HUSEBY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Hutchinson**
c/o Charlene H. Frederick
2806 21st Avenue
Northport, AL 35476

**Clm No 69425**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

254 of 3334

---

**Charles Hutzler**
104 Grand Island St.
Belle Chasse, LA 70037

**Clm No 19054**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Hyde**
3108 Hawks Hill Ln
Keedysville, MD 21756

**Clm No 27430**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HYMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34666**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

255 of 3334

---

**Charles I Killeen**
12 Stone Hill Road
Randolph, NJ  7869

**Clm No 32690**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Illian**
c/o Edward Illian
PO Box 441
Clarcona, FL 32710

**Clm No 69441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Ingram**
100 Leeds Place
Hattiesburg, MS 39402

**Clm No 45183**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

256 of 3334

---

**CHARLES INGRAM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Ingram**
509 9th Street
Port St. Joe, FL 32456

**Clm No 62255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Inman**
c/o Mrs. Lillian Inman
19 Inman Lane
Talco, TX 75487

**Clm No 69455**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

257 of 3334

---

**Charles Intervante**
P.O. Box 444
Round Top, NY 12473

**Clm No 1243**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Irby**
36 Mayfield Rd
Laurel, MS 39443

**Clm No 48523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES IRONS**
7240 Oak Ridge Rd.
Vicksburg, MS 39180

**Clm No 56631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

### Claims Details

**CHARLES ISAAC FISHER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES ISBELL**
10 Twin Isle Drive S.
Vincent, AL 35178-9241

**Clm No 56636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES IVERSEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

Rust Consulting | Omni Bankruptcy
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

259 of 3334

---

**Charles Iversen**
4 Walnut Street
Little Falls, NJ 07424

**Clm No 62271**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES IVEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles J. Bukovec**
10079 Quarry Road
Amherst, OH 44001

**Clm No 8205**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**Charles J. Elliott, Estate**
P.O. Box 334
Anmoore, WV 26323

**Clm No 54412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles J. Sowards, Estate**
#1 Shell Circle
Belpre OH 45714

**Clm No 53469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles J. Wigal**
RR 4, Parkville Apts #30
Parkersburg, WV 26101

**Clm No 54691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                            261 of 3334

---

**Charles Jackson**                          **Clm No 19060**    Filed In Cases: 140
P.O. Box 723
Marrero, LA 70073                            Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                     $1.00
                                                                     $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Jackson**                          **Clm No 47643**    Filed In Cases: 140
2410 Carpenter Ave
Hephzibah, GA 30815                           Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                     $1.00
                                                                     $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES JACKSON**                          **Clm No 38858**    Filed In Cases: 140
2617 LINSCOMB ROAD
ORANGE TX 77630                               Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                     $1.00
                                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

262 of 3334

---

| Charles Jackson | **Clm No 4489** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Charnissa Monroe | Class | Claim Detail Amount | Final Allowed Amount |
| 425 Palmer Street | | | |
| Fredericksburg,  VA 22401 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charles Jackson | **Clm No 11895** | Filed In Cases: 140 | |
|---|---|---|---|
| 2378 Boudinot Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Cincinnati, OH 45238 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CHARLES JACKSON | **Clm No 69544** | Filed In Cases: 140 | |
|---|---|---|---|
| 1234 Doyle Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Mobile, AL 36605 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

263 of 3334

---

**Charles Jackson**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22285**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 7-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**Charles Jacobs**
c/o Jessieline Jacobs
14212 Hwy 11 South
Fosters, AL 35463

**Clm No 69553**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Jacobs**
2401 Washington St. Apt. 827
Monroe, LA 71201

**Clm No 47628**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

264 of 3334

---

| **Charles Jacobs** | | **Clm No 11944** | Filed In Cases: 140 | |
| 1824 Toombs Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44306 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **Charles James** | | **Clm No 69573** | Filed In Cases: 140 | |
| C/o Catina R. James | | Class | Claim Detail Amount | Final Allowed Amount |
| 9308 Evans Circle | | | | |
| Birmingham, AL 35206 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **Charles Janak** | | **Clm No 22287** | Filed In Cases: 140 | |
| 312 S Houston Ave | | Class | Claim Detail Amount | Final Allowed Amount |
| Cameron, TX 76520 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 7-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*

265 of 3334

---

**Charles Jarrett**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 4526**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Charles Jasper**
c/o Shirley Diaz
70 Post Avenue, Apt. 4A
New York, NY 10034

**Clm No 69608**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Jefferson**
1584 Hummingbird La.
Virginia Beach,  VA 23454

**Clm No 4533**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                              266 of 3334

---

| **Charles Jeffrey** | | **Clm No 11999** | Filed In Cases: 140 | |
| PO Box 856 | | Class | Claim Detail Amount | Final Allowed Amount |
| Shallotte, NC 28459 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Charles Jenkins** | | **Clm No 33992** | Filed In Cases: 140 | |
| 7876 Snow Haven Ln. | | Class | Claim Detail Amount | Final Allowed Amount |
| Gloucester, VA 23061 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **CHARLES JENKINS** | | **Clm No 69636** | Filed In Cases: 140 | |
| 228 Gloria Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Bessemer, AL 35029 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

267 of 3334

---

| Charles Jennings | **Clm No 62317** | Filed In Cases: 140 | |
|---|---|---|---|
| 102 Kershaw Court | Class | Claim Detail Amount | Final Allowed Amount |
| Colona, IL 61241 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charles Jennings | **Clm No 69641** | Filed In Cases: 140 | |
|---|---|---|---|
| 5404 Valley View Trail | Class | Claim Detail Amount | Final Allowed Amount |
| Adamsville, AL 35005 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CHARLES JERNIGAN | **Clm No 34677** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | UNS | $1.00 | |
| BEAUMONT, TX 77701 | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

268 of 3334

---

**Charles Jobes**
6 Frontage Dr
Moundsville, WV 26041

**Clm No 27505**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Johnroe**
4481 East Wilder Court
Bay City, MI 48706

**Clm No 23150**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Johnson**
2008 East Stetson Avenue
Coolidge, GA 31738

**Clm No 23152**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

269 of 3334

---

**Charles Johnson**
1415 E Jersey St
Alliance, OH 44601

**Clm No 27511**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Johnson**
500 Beech Row Dr.
Norton, OH 44203

**Clm No 12047**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Johnson**
761 Calderwood Court, Apt. B
Lebanon, OH 45036

**Clm No 12066**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*

270 of 3334

---

**Charles Johnson**
1703 East Market St.
Apt. 20 Bldg. A 2
Searcy, AR 72143

**Clm No 19083**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Charles Johnson**
7539 Founders Court
New Orleans, LA 70129

**Clm No 19090**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Charles Johnson**
5404 Wilkes Blvd
Birmingham, AL 35228-3228

**Clm No 62343**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

271 of 3334

---

**Charles Johnson**
375 Smalley Blvd.
Hamilton, OH 45013

**Clm No 12093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES JOHNSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Johnson**
P. O. Box 741
Crossett, AR 71635-0741

**Clm No 50886**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

272 of 3334

---

**Charles Johnson**
2312 Park Place #6
Birmingham, AL 35218

**Clm No 69772**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES JOHNSON**
6934 MIDDLEFIELD DRIVE
PASADENA TX 77505-5522

**Clm No 38980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Johnson**
3234 Lancaster Street
New Orleans, LA 70131

**Clm No 19089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

273 of 3334

---

**CHARLES JOHNSON**
398 Zion Hill Road
Mendenhall, MS 39114

**Clm No 56743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------:|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES JOHNSON, PERSONAL REPRESENTATIVE FOR**

HUGH JOHNSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|------------:|
| Bar Date   |             |
| Claim Face Value | |

---

**Charles Johnston**
323 Bath St
Clifton Forge, VA 24422

**Clm No 27549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------:|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

274 of 3334

---

**Charles Johnstone**
145 Sheridan Avenue
Niles, OH 44446

**Clm No 12163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Jones**
179 River St.
Conneaut, OH 44030

**Clm No 12197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Jones**
2617 Albert Avenue
Panama City Beach, FL 32408

**Clm No 69909**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

275 of 3334

---

**Charles Jones**
17 Greenbriar
Tuscaloosa, AL 35405

**Clm No 69915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Jones**
4001 Tyson Street
Adamsville, AL 35005

**Clm No 69903**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Jones**
c/o Ms. Gaytha Nadine Jones
544 Harlem Avenue
Hueytown, AL 35023

**Clm No 69849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

276 of 3334

---

**Charles Jones**
1306 Elmwood Court
Cheyenne, WY 82007-0000

**Clm No 62395**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES JONES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Jordan**
597 Ocean Avenue
New London, CT 06320

**Clm No 20001**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

277 of 3334

---

**Charles Jordan**
C/o James K. Jordan
5631 South Shades Crest Road
Bessemer, AL 35022

**Clm No 69927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Jordan**
2221 Chalybe Drive
Hoover, AL 35226

**Clm No 69933**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES JORDAN**
2406 AVENIDO ENCARTO
GAUTIER, MS 39553-

**Clm No 20956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

278 of 3334

---

**CHARLES JOSEPH BURCHFIELD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84402**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES JOSEPH SOLBERG**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Joyce**
3617 Forrester Lane
Virginia Beach, VA 23452

**Clm No 34000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

279 of 3334

---

| Charles Jubick | | **Clm No 12264** | Filed In Cases: 140 | |
| 3141 Washington Ave. | | | | |
| Lorain, OH 44052 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **CHARLES K. RIVERA, PERSONAL REPRESENTATIVE FOR** | | **Clm No 80938** | Filed In Cases: 140 | |
| CHARLES MANUEL RIVERA (DECEASED) | | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | | |
| ATTN: BRYN G. LETSCH | | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | | |
| NOVATO, CA 94928-6169 | | | | |
| Date Filed | 23-Mar-2017 | | | |
| Bar Date | | | | |
| Claim Face Value | | | | |

---

| Charles K. Sansom | | **Clm No 54825** | Filed In Cases: 140 | |
| Rt. 2, Box 2150 | | Class | Claim Detail Amount | Final Allowed Amount |
| Wayne, WV 25570 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                    280 of 3334

---

**CHARLES KAHO**                          **Clm No 56847**    Filed In Cases: 140
281 Cannonsburg Road
Natchez, MS 39120                         Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Charles Kandis**                        **Clm No 27600**    Filed In Cases: 140
711 Baker Ave
Moundsville, WV 26041                     Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Charles Keith**                         **Clm No 69990**    Filed In Cases: 140
c/o Charles Michael Keith
9817 Shipptown Rd.                        Class          Claim Detail Amount    Final Allowed Amount
Empire, AL 35063
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

281 of 3334

---

**CHARLES KELLEY**
20532 Johnson Rd.
Long Beach, MS 39601

**Clm No 56861**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES KELLEY**
7820 GINGER LANE
LUMBERTON TX 77656

**Clm No 39195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES KELLY**
1112 WEST DUVALL
TROUP TX 75789

**Clm No 39203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

282 of 3334

---

**Charles Kempton**
1931 Lakeview Avenue
Lorain, OH 44053

**Clm No 12400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Kennedy**
23130 Gum Swamp Road
Livingston, LA 70754-4120

**Clm No 62499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES KENNEDY**
c/o Sandra Gwen Mosley, Executrix of Estate
1431 Hollowside Way
Prescott, AZ 86305

**Clm No 70029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

283 of 3334

---

**CHARLES KENNEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Kent**
2464 Sugar Ridge Rd
Boiling Springs, SC 29316

**Clm No 27644**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Kepner**
179 Sunnyside Lane
Parsons, WV 26287

**Clm No 12417**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

284 of 3334

---

**Charles Kerecz**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 12423**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Kernan**
207 Water Front Drive
Leesburg, FL 34748

**Clm No 27650**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Kerner**
19230 Road 543
Biloxi, MS 39532

**Clm No 19129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                   285 of 3334

---

**Charles Kerner**                           **Clm No 49462**    Filed In Cases: 140
54940 County Road 47 South Extension
Perdido, AL 36562                            Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES KETTERER**                         **Clm No 77588**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                    Class            Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                              UNS                 Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Ketterer**                         **Clm No 62520**    Filed In Cases: 140
5840 St. Road 25 North
Lafayette, IN 47905                          Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

286 of 3334

---

**Charles Kidd**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles Kidd**
3134 Appletree Dr
Hamilton, OH 45011

**Clm No 27661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES KIDD**
P O Box 1178
Monroeville, AL 36460

**Clm No 56893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                 287 of 3334

---

**CHARLES KIM DEAVER, PERSONAL REPRESENTATIVE FOR**

CALVIN EDWARD COURTNIER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Kinard**

1624 Radio Avenue

Yulee, FL 32097

**Clm No 62534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Kindred**

c/o Williams Kherkher

8441 Gulf Fwy #600

Houston, TX 77017

**Clm No 70075**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

## Claims Details

288 of 3334

---

**Charles King**
3209 Polk
Corinth, MS 38834

**Clm No 44416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles King**
PO Box 1
Reynolds, GA 31076

**Clm No 51461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES KING**
9802 E. 117TH STREET S.
BIXBY, OK 74008

**Clm No 539**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                289 of 3334

---

**CHARLES KING, JR.**                    **Clm No 56906**    Filed In Cases: 140
4901 Lois Street North
Birmingham, AL 35207

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Charles Kinkaid**                      **Clm No 12526**    Filed In Cases: 140
9275 Beeson St.
Louisville, OH 44641

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value    $1.00

---

**Charles Kish**                         **Clm No 12553**    Filed In Cases: 140
840 Stewart Road
Kent, OH 44240

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**Charles Kittle**
1412 Ledgewood Lane
Avon, OH 44011

**Clm No 12564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Klewin**
29 Pequotsepos Center Road
Mystic, CT 06355

**Clm No 62566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLES KLEWIN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78367**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

291 of 3334

---

**Charles Kline**
1680 Waterloo Road
Mogadore, OH 44260

**Clm No 12573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Klinker**
6578 County Road 49
Belle Center, OH 43310

**Clm No 12582**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Knapp**
204 Denny Rd.
Valencia, PA 16059

**Clm No 34019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

292 of 3334

---

**Charles Knight**
4097 Summit Rd.
Norton, OH 44203

**Clm No 12598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Knight**
Route 2 Box 1560
Wrightsville, GA 31096

**Clm No 51805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES KNIGHT**
27 Rosebush Lane
Fayette, MS 39069

**Clm No 56923**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                              293 of 3334

---

**CHARLES KNIGHT**                 **Clm No 56925**    Filed In Cases: 140
4924 Kendall Ave
Gulfport, MS 39507                  Class              Claim Detail Amount      Final Allowed Amount

                                   UNS                      $1.00
                                                            $1.00

        Date Filed         9-Dec-2016
        Bar Date
        Claim Face Value       $1.00

---

**Charles Knight**                 **Clm No 50823**    Filed In Cases: 140
P. O. Box 12726
Jackson, MS 39236                  Class              Claim Detail Amount      Final Allowed Amount

                                   UNS                      $1.00
                                                            $1.00

        Date Filed         8-Dec-2016
        Bar Date
        Claim Face Value       $1.00

---

**Charles Knowles**                **Clm No 51596**    Filed In Cases: 140
PO Box 273
Cartersville, GA 30120             Class              Claim Detail Amount      Final Allowed Amount

                                   UNS                      $1.00
                                                            $1.00

        Date Filed         8-Dec-2016
        Bar Date
        Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

294 of 3334

---

**Charles Knox**
342 E. Iris
Akron, OH 44319

**Clm No 12616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Kobasko**
418 Myrtle Ave
Moundsville, WV 26041

**Clm No 27718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Kraft**
7454 Hoefork Lane
Gloucester Point,  VA 23062

**Clm No 4786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                      295 of 3334

---

**Charles Kramer**                    **Clm No 70161**    Filed In Cases: 140
c/o Mae Lorene Kramer
1905 Greenwich Place Drive            Class         Claim Detail Amount      Final Allowed Amount
Houston, TX 77019-3825
                                      UNS              $10,000.00
                                                       $10,000.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**CHARLES L. ANDREWS**                **Clm No 82599**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                   Class         Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                 UNS               Unknown

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**CHARLES L. BAUGH**                  **Clm No 84453**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                   Class         Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                      UNS                $1.00
                                                         $1.00

Date Filed          24-Mar-2017
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

296 of 3334

---

**Charles L. Fox**
711 56th Street
Vienna, WV 26105

**Clm No 54207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES L. HEATH**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles L. Hopkins**
809 32nd Street
Vienna, WV 26105

**Clm No 54238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

297 of 3334

---

**Charles L. Layton, Estate**
P.O. Box 5
Haywood, WV 26366

**Clm No 54455**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles L. Matheny, Estate**
Rt. 4, Box 71
Clarksburg, WV 26301

**Clm No 58927**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles L. Merritt**
RR 1, Box 130
Salem, WV 26426

**Clm No 54514**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

298 of 3334

---

**Charles L. Smith**
1822 Lansdowne Rd.
Rocky Mount, NC 27804

**Clm No 1144**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles L. Thompson**
4811 Teays Valley Road
Scott Depot, WV 25560

**Clm No 54070**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles L. Watkins**
RR 2, Box 413
Washington, WV 26181

**Clm No 54624**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

299 of 3334

---

**Charles La Londe**
5540 Jackson Street
Merrillville, IN 46410-2048

**Clm No 24322**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CHARLES LACEY**
c/o Charles Lacey, Jr.
12782 Olmstead Circle
Mc Calla, AL 35111

**Clm No 70180**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CHARLES LADNER**
66 Hubert Bond Rd.
Perkinston, MS 39573

**Clm No 56947**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

300 of 3334

---

**CHARLES LAIS**
1205 Bethel Avenue
Birmingham, AL 35217

**Clm No 56958**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles LaMacchia**
6841 Burgundy Avenue
North Canton, OH 44720

**Clm No 12801**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Lambrecht**
395 Arabian Dr
Linden, AL 36748

**Clm No 48709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

301 of 3334

---

**CHARLES LANE**
P O Box 53
Sharon, MS 39163

**Clm No 56970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Lane**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70213**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Lane**
3975 Whithere Avenue SE
Minerva, OH 44657

**Clm No 12832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                   302 of 3334

---

**Charles Lane, Jr.**                           **Clm No 12836**    Filed In Cases: 140
5012 Winding Spring Place
Louisville, KY 40245                             Class          Claim Detail Amount      Final Allowed Amount

                                                UNS                $1.00
                                                                   $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Charles Lang**                                **Clm No 12840**    Filed In Cases: 140
6136 Schloneger Dr. NE
Louisville, OH 44641                             Class          Claim Detail Amount      Final Allowed Amount

                                                UNS                $1.00
                                                                   $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Charles Langley**                             **Clm No 70226**    Filed In Cases: 140
8464 Lock 17 Road
Bessemer, AL 35023-7028                          Class          Claim Detail Amount      Final Allowed Amount

                                                UNS                $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

303 of 3334

---

**Charles Langston**
P O Box 641
Lincoln, AL 35096

**Clm No 24913**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LANIER**
1019 Shady St.
Columbus, MS 39702

**Clm No 56980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LARRY MOORE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

304 of 3334

---

**Charles Lasanska, IS**
758 Log Yard Road
Condon, MT 59826-

**Clm No 62715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Laughlin**
1989 East 41st Street
Lorain, OH 44055

**Clm No 12863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LAVERNE GIBSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

305 of 3334

---

**Charles Lawless**
479 Cecil Wyatt Rd
Corbin, KY 40701

**Clm No 27831**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES LAWSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76891**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Lawson**
1330 Lawson Lane
Porter, IN 46304

**Clm No 62734**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

306 of 3334

---

**CHARLES LAYTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76893**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES LE NORMAND**
6636 LEXINGTON
BEAUMONT TX 77706

**Clm No 39505**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Leaming**
6167 NE Kensington Drive
Lee's Summit, MO 64064-2150

**Clm No 62744**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

307 of 3334

---

**CHARLES LEAMING**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76880**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles LeConche**
164 West Avon Road
Farmington, CT 06032-

**Clm No 62747**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LECONCHE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76885**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

308 of 3334

---

**CHARLES LEDBETTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Ledbetter**
328 Odom Road
Meansville, GA 30256-2615

**Clm No 62749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Lee**
1404 Sunset Circle
Nashville, TN 37207

**Clm No 23243**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

309 of 3334

**CHARLES LEE**
4231 WENTWORTH
PORT ARTHUR TX 77642

**Clm No 39554**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Lee**
5190 Mt. Pleasant Church Rd.
Macon, GA 31216

**Clm No 49349**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Lee**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52671**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

310 of 3334

---

**CHARLES LEE DOSS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86547**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**CHARLES LEE HARRIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**CHARLES LEE HOLLIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87098**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

311 of 3334

---

**CHARLES LEE JOSEPH**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES LEE OPAL MADDOX**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LEGGETT**
1306 Lumpkin Ave.
Tupelo, MS 38801

**Clm No 57025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:36:19 PM

*Claims Details*    312 of 3334

---

**Charles Leist**
Post Office Box 38023
Germantown, TN 38183

**Clm No 44441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LEONDIKE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES LESANSKA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76957**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                              313 of 3334

---

**Charles Leslie**                    **Clm No 48794**    Filed In Cases: 140
407 Margarite St.
LaGrange, GA 30240                     Class              Claim Detail Amount    Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Lewis**                     **Clm No 13028**    Filed In Cases: 140
1337 "C" Street
Sandusky, OH 44870                    Class              Claim Detail Amount    Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Lewis**                     **Clm No 13013**    Filed In Cases: 140
3041 Austinburg Road
Ashtabula, OH 44004                   Class              Claim Detail Amount    Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                        314 of 3334

---

**Charles Lewis**                    **Clm No 27893**    Filed In Cases: 140
50 N 4th St
Zanesville, OH 43701              Class            Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                         $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CHARLES LEWIS**                    **Clm No 70383**    Filed In Cases: 140
7224 O'Porto Madrid, S
Birmingham, AL 35206             Class            Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CHARLES LEWIS**                    **Clm No 39624**    Filed In Cases: 140
4912 HAVERWOOD LANE APT. #1212
DALLAS TX 75287                  Class            Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

315 of 3334

---

**CHARLES LEWIS YANCY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88333**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CHARLES LEWIS YANCY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35103**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LEWIS,  PERSONAL REPRESENTATIVE FOR**
ROBERT REHLMEYER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81398**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

316 of 3334

---

**CHARLES LIEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78405**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Lien**
1508 North Hill Drive
Fort Wayne, IN 46825-2104

**Clm No 62815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Lillo, Jr.**
4240 South Raccoon Road
Canfield, OH 44406

**Clm No 13041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

317 of 3334

---

**Charles Lincoln**
428 Rivers Edge Circle
Newport News, VA 23602

**Clm No 20039**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Lind**
1218 Teakwood Drive
Milford, OH 45150

**Clm No 13047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Lininger**
185 Shadyside Road
Uniontown,  PA 15401

**Clm No 4912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

318 of 3334

---

**Charles Littlejohn**
923 Winona Drive
Youngstown, OH 44511

**Clm No 13085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Loeffelholz**
26821 Julia Street
Wind Lake, WI 53185-

**Clm No 62848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LOEFFELHOLZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

319 of 3334

---

**Charles Lollar**
C/o Shirley A. Lollar
846 Moon Road
Jasper, AL 35501

**Clm No 70469**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Long**
3347 Darbyshire Drive
Canfield, OH 44406

**Clm No 13133**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Loring, Jr.**
2783 Cold Springs Road
Monterey, MA 01245

**Clm No 62879**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*                                                                          320 of 3334

---

**CHARLES LORING, JR.**                    **Clm No 78126**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class              Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800         UNS                    Unknown
MIAMI, FL 33131

| | | |
|---|---|---|

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Love**                            **Clm No 13177**    Filed In Cases: 140
5350 Rt. 60 N
Wakeman, OH 44889                   Class              Claim Detail Amount        Final Allowed Amount
                                   UNS                     $1.00
                                                           $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Charles Lovett**                          **Clm No 51664**    Filed In Cases: 140
PO Box 476
TyTy, GA 31795                     Class              Claim Detail Amount        Final Allowed Amount
                                   UNS                     $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

321 of 3334

---

**Charles Lowenstein**
110 Laurel Street
San Diego, CA 92101

**Clm No 21879**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LUDGOOD**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70535**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LUM**
2089 O'Rear Road
El Dorado, AR 71730

**Clm No 70541**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

322 of 3334

---

**CHARLES LUMPKIN**
5804 WILLOW OAKS DR. APT.
RICHMOND VA 23225

**Clm No 39769**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LUST**
2040 Williamsport Road
Marion, OH 43302

**Clm No 70550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Lycan**
5340 Rt 60 E
Huntington, WV 25705

**Clm No 27990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

323 of 3334

---

**Charles Lyles**
c/o Mrs. Mary Lyles
210 Meadows Drive
Springville, AL 35146

**Clm No 70558**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Lynch**
865 Summit St NW
Warren, OH 44485

**Clm No 13243**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Lynch**
P.O. Box 3239
Big River, CA 92242

**Clm No 62917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

324 of 3334

---

**CHARLES LYNCH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74437**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Lynch**
PO Box 179
Worthington, KY 41183

**Clm No 27995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles M Hines**
7860 Pecan Dr.
Beaumont, TX  77713

**Clm No 32631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

325 of 3334

---

**Charles M. Ream**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53024**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MABRY**
P O Box 134
Summertown, TN 38483

**Clm No 57119**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles MacGregor**
1725 West 55th Street
Erie, PA 16509

**Clm No 13265**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

326 of 3334

---

**Charles Madden**
1722 Stecumseh
Toledo, OH 43607

**Clm No 13277**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES MAFFEO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76863**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**CHARLES MAGEE**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 57133**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

327 of 3334

**CHARLES MAGUIRE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84181**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Charles Maiden**
1210 Beth Ann Drive
Flatwoods, KY 41139

**Clm No 28025**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Maloney**
1826 East 7th Street
Erie, PA 16511

**Clm No 13318**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

328 of 3334

---

**Charles Maly**
1915 Miami Court, N.E.
Canton, Oh 44714

**Clm No 13322**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CHARLES MANGRUM**
2471-A Attala 2247 Road
Kosciusko, MS 39090

**Clm No 57145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles Manley**
5244 Innesbrooke Court
Hamburg, NY 14075

**Clm No 23295**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*

329 of 3334

---

**CHARLES MANN**

c/o Williams Kherkher

8441 Gulf Fwy #600

Houston, TX 77017

**Clm No 70607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MANNING**

110 Childre Road, Lot 9

Pearl, MS 39208

**Clm No 57148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MAPLES**

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

**Clm No 76589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

330 of 3334

---

**Charles Maples**
2402 South 9th Street
Manitowoc, WI 54220

**Clm No 62982**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MARDIS, SR.**
204 St. Charles Ave.
Natchez, MS 39120

**Clm No 57155**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MARION FREEMAN, JR.**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86347**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

331 of 3334

---

**CHARLES MARKHAM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76489**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Charles Markham**
218 South Greeley Highway Lot 40
Cheyenne, WY 82007

**Clm No 62991**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles Markoski**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 13361**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*

332 of 3334

---

**Charles Marshall**
3620 US 82 W
Tifton, GA 31794

**Clm No 48542**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Marshall**
612 Delaware Avenue
Hampton,  VA 23661

**Clm No 5012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Martin**
2525 21st Street
Hueytown, AL 35023

**Clm No 70684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

333 of 3334

| Charles Martin | Clm No 13392 | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 105 Cheshire Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Elyria, OH 44035 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Martin | Clm No 70670 | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| c/o Rebecca Hutto | Class | Claim Detail Amount | Final Allowed Amount |
| 3661 Tall Timber Drive | UNS | $1.00 | |
| Birmingham, AL 35242 | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES MARVIN BARBER | Clm No 84329 | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| Date Filed | 24-Mar-2017 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

334 of 3334

---

**Charles Mason**
P.O. Box 1139
Glenn, NH 03838-1139

**Clm No 63035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES MASON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed         20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Mason**
9777 Wing Rd
Conneautville, PA 16406

**Clm No 28088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

335 of 3334

**CHARLES MASSEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34761**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Massie**
1803 Calm Branch Ct.
Newport News,  VA 23602

**Clm No 5039**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Masters**
232 Township Rd 1348
Chesapeake, OH 45619

**Clm No 28092**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

336 of 3334

---

**CHARLES MATHERS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Mathers**
70 Nash Hill Road
Williamsburg, MA 01096

**Clm No 63043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Matics**
2145 Millstone Way
Lexington, KY 40509

**Clm No 28103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

337 of 3334

---

**Charles Matney**
14911 Evergreen Ridge Way
Houston, TX 77062

**Clm No 70728**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MATTHEWS**
P.O. BOX 2166
TEXAS CITY TX 77592

**Clm No 39989**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MATTHEWS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78108**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

338 of 3334

---

**Charles Matthews**
991 Winston Avenue
Elba, AL 36323

**Clm No 63052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES MATTHEWS**
16012 Franklin Dr.
Biloxi, MS 39532

**Clm No 57195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Matula**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          7-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              339 of 3334

---

**Charles Mayer**                    **Clm No 70756**   Filed In Cases: 140
C/o Margaret Sims Mayer
8797 Emerald Lake Drive, East        Class          Claim Detail Amount       Final Allowed Amount
Pinson, AL 35126
                                     UNS                   $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Maynor**                   **Clm No 70761**   Filed In Cases: 140
894 Frog Level Road
West Blocton, AL 35184               Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES MAYS**                     **Clm No 70766**   Filed In Cases: 140
1533 Brewster Circle Apt# 673
Birmingham, AL 35235                 Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                    340 of 3334

---

**Charles Mazanek**
4858 Broadway Street
Ravenna, OH 44266

**Clm No 13526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Charles McBride**
C/o Robbie Oliver
4233 Valley Ford Road
Adger, AL 35006

**Clm No 70779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES MCBRIDE - 9982**
C/O MOTLEY RICE, LLC
ATTN: JOSEPH F. RICE
28 BRIDGESIDE BOULEVARD
MOUNT PLEASANT, SC 29464

**Clm No 73656**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

341 of 3334

---

**Charles McCauley**
1403 Andre Street
Baltimore , MD 21230

**Clm No 5060**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles McClure**
4240 Taylors Ridge Road
Proctor, WV 26055

**Clm No 28159**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES MCCORMACK**
603 35TH STREET
NEDERLAND TX 77627

**Clm No 40084**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                              342 of 3334

---

**CHARLES MCCORMICK**                 **Clm No 40086**    Filed In Cases: 140
8286 MITCHELL ROAD
LUMBERTON TX 77656                    Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                        $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**CHARLES MCCORMICK**                 **Clm No 40085**    Filed In Cases: 140
8286 MITCHELL ROAD
LUMBERTON TX 77657                    Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                        $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**CHARLES MCCORMICK**                 **Clm No 40087**    Filed In Cases: 140
8286 MITCHELL ROAD
LUMBERTON TX 77656                    Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                        $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

343 of 3334

---

**Charles McCoy**
6473 US Route 20
Wakeman, OH 44889

**Clm No 13588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Charles McCray**
2335 Steiner Ave SW
Birmingham, AL 35211

**Clm No 70836**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES MCCULLUM**
P.O. Box 566
Soso, MS 39480

**Clm No 57251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                                                                344 of 3334

---

| Charles McCune | Clm No 13611 | Filed In Cases: 140 | |
|---|---|---|---|
| 155 Frontier Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Duck, WV 44052 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

| Charles McCurdy | Clm No 13612 | Filed In Cases: 140 | |
|---|---|---|---|
| 1320 Yankee Run Road NE | Class | Claim Detail Amount | Final Allowed Amount |
| Masury, OH 44438 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

| CHARLES MCDANIEL | Clm No 70857 | Filed In Cases: 140 | |
|---|---|---|---|
| 3532 Crawford Cove Road | Class | Claim Detail Amount | Final Allowed Amount |
| Springville, AL 35146 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

345 of 3334

---

**CHARLES MCDANIEL**
c/o Dorothy S. McDaniel
1506 Pioneer Dr.
Navasota, TX 77868

**Clm No 70855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles McDavis**
PO Box 757
Cleveland, MS 38732

**Clm No 44520**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles McElroy**
14395 Keene's Mill Road
Cottondale, AL 35453

**Clm No 70878**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

346 of 3334

---

**Charles McFalls**
160 Thorlone Avenue
Akron, OH 44312

**Clm No 13636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles McGhee**
469 Windsor Dr.
Elyria, OH 44035

**Clm No 13649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MCGOWEN**
P.O. BOX 575
HARLETON TX 75651

**Clm No 40150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

347 of 3334

**Charles McGriger**
3612 W. Grand Ave.
Marshall, TX 75670

**Clm No 33502**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles McGuinness**
1382 Springwood Trace SE
Warren, OH 44484

**Clm No 13666**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLES MCGUIRE**
c/o Nedra Thomas
10912 Independence Blvd.
Kansas City, KS 66109

**Clm No 70909**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

348 of 3334

---

**Charles McGuire**
5220 Georgetown Drive
McKean, PA 16426

**Clm No 13672**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles McInnis**
3196 Beauregard Rd
Wesson, MS 39191

**Clm No 48264**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MCKINLEY BOLDEN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

349 of 3334

---

**CHARLES MCKINNEY**
3237 W 14th Street
Anniston, AL 36201

**Clm No 57304**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MCKISSICK**
P O Box 162
Mize, MS 39116

**Clm No 57305**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles McLain**
c/o Keahey Law Office
Attn: G. Patterson Keahey
One Independence Plaza, Suite 612
Birmingham, AL 35209

**Clm No 78612**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

350 of 3334

---

**CHARLES MCLAURIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Charles McLaurin**
PO Box 481
Taylorsville, MS 39168

**Clm No 51669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Charles McLeod**
190 Sheriff St.
Elyria, OH 44035

**Clm No 13732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

351 of 3334

---

**CHARLES MCMANUS**

c/o Williams Kherkher

8441 Gulf Fwy #600

Houston, TX 77017

**Clm No 70949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles McMath**

844 West Park Avenue

Hubbard, OH 44425

**Clm No 13737**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles McMellon**

33 Judith Drive

Milford, CT 06460

**Clm No 63164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

352 of 3334

---

**CHARLES MCMELLON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES MCMICHAEL**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 57317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MCMILLAN**
501 TURNER ST. BAY MINETTE
BAY MINETTE AL 36507

**Clm No 40187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

353 of 3334

---

**Charles McMorris**
28073 S. Satsuma Rd.
Livingston, LA 70754

**Clm No 19260**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles McMullen**
2217 E 58th St
Savannah, GA 31404

**Clm No 47425**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles McNeal**
107 Knowles Lane
West Monroe, LA 71291

**Clm No 19261**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

354 of 3334

---

**Charles McPhail**
2625 Douglas Drive
Zanesville, OH 43701

**Clm No 13756**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles McPherson**
C/o Jenia Mcpherson
P.o. Box 204
Gardendale, AL 35071

**Clm No 70971**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MCQUEEN**
POST OFFICE BOX 22
ESCATAWPA, MS 39552-

**Clm No 21063**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

355 of 3334

**CHARLES MCWILLIAMS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Charles Meadors**
1843 East Middletown Road
North Lima, OH 44452

**Clm No 13775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLES MEEHAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

356 of 3334

---

**Charles Meehan**
6644 Jupiner Court
Zephyrhills, FL 33546

**Clm No 63182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Meeks**
1219 Frankin Ave
Salem, OH 44460

**Clm No 28240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Meinhardt**
Post Office Box 342
Citronelle, AL 36522

**Clm No 70998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

357 of 3334

---

**Charles Meischner**
1764 Kathleen Place
Metamora, IL 61548

**Clm No 24386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Merrick**
1021 King Avenue
Lorain, OH 44052

**Clm No 13823**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Messer**
507 Aten Ave.
Wellsville, OH 43968

**Clm No 13839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

358 of 3334

---

**Charles Metz**
1270 Lana Road
Yulee, FL 32097-4631

**Clm No 63219**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**CHARLES METZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76855**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed           20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Metzger**
455 S. Recker Apt. 1147
Gilbert, AZ 85296

**Clm No 13858**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

359 of 3334

---

**Charles Mhoon**
906 Chicksaw Trail
Tupelo, MS 38801

**Clm No 50484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MICHAELS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Michaels**
2627 Edmund Dr
Gulf Breeze, FL 32563

**Clm No 28275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                          360 of 3334

---

**Charles Michel**                    **Clm No 49067**   Filed In Cases: 140
4541 Indian Springs Rd
Laurel, MS 39443

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Middleton**                    **Clm No 13876**   Filed In Cases: 140
525 Rector Ave.
Findlay, OH 45840

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Miguel**                    **Clm No 21905**   Filed In Cases: 140
110 Laurel Street
San Diego,CA 92101

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          7-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

361 of 3334

---

**CHARLES MIKE REED**
FOR THE ESTATE OF DIANA FAY REED
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88476**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CHARLES MILES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86823**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Miller**
154 Webster Ave
Webster Springs, WV 26288

**Clm No 28292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

362 of 3334

---

**Charles Miller**
299 Riley Drive
Girard, PA 16417

**Clm No 13933**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Miller**
1925 Maryland Street
Gary, IN 46407-0000

**Clm No 63244**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Miller**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 13932**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

**Claims Details**

363 of 3334

---

**CHARLES MILLER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76174**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Miller**
136 Frisby Road
Crossett, AR 71635

**Clm No 46244**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Milligan**
C/o Rosie L. Milligan
3736 27th Street
Tuscaloosa, AL 35401

**Clm No 71085**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

364 of 3334

---

**Charles Mills**
2557 K-Ville Avenue
Auburndale, FL 33823

**Clm No 63261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Mills**
654 Hwy #2
Corinth, MS 38834

**Clm No 44567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Mines**
PO Box 46836
Bedford, OH 44146

**Clm No 13980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

365 of 3334

---

**CHARLES MINESAL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76231**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Minesal**
2709 Eagles Court
West Bend, WI 53095

**Clm No 63269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Minor**
611 29th Street NW
Massillon, OH 44647

**Clm No 13993**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

366 of 3334

---

**CHARLES MINOR**

Shady Lawn Nursing Home 60 Shady Lawn Place
Vicksburg, MS 39180

**Clm No 57381**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MIRE**

3115 19TH STREET
LUBBOCK TX 79410

**Clm No 40354**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Mitchell**

c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71121**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

367 of 3334

---

**CHARLES MITCHELL**
2 Lily Lane
Natchez, MS 39120

**Clm No 57384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Mitchell**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71123**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Mitchell**
8331 Dickson Dr.
Norfolk, VA 23518

**Clm No 34064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              368 of 3334

---

**CHARLES MITCHELL**                  **Clm No 34803**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                      UNS                 $1.00
                                                          $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Mizzell**                   **Clm No 63290**    Filed In Cases: 140
8427 Grampell Drive
Jacksonville, FL 32221-               Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES MIZZELL**                   **Clm No 76210**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA             Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                       UNS                 Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

369 of 3334

**Charles Moehl, Jr.**
14923 Green Road
Wakeman, OH 44889

**Clm No 14037**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MOENING**
2847 HUMMINGBIRD STREET
ELIDA OH 45807

**Clm No 40393**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MONARCH**
812 MICHIGAN AVE.
FAIRHOPER AL 36532

**Clm No 40401**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

370 of 3334

---

**Charles Monroe**
2509 Archwood Drive
Dayton, OH 45406

**Clm No 14056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MONROE CAVNESS, III**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81653**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CHARLES MONTGOMERY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34813**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

371 of 3334

**Charles Montgomery**
10 Whatley Ave
Rome, GA 30131

**Clm No 45174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Mooneyham**
2862 Mayfield Road
Warrior, AL 35180

**Clm No 59575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Moore**
323 Hintonville Rd
Richton, MS 39476

**Clm No 48293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

372 of 3334

---

**CHARLES MOORE**
P.O. BOX 221
N. LITTLE ROCK AR 72115

**Clm No 40464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Moorer**
338 Cluster Ave.
Akron, OH 44605

**Clm No 14128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Morris**
106 Roosevelt Ave.
Benwood, WV 26031

**Clm No 28387**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*

373 of 3334

---

**Charles Morrison**
10578 Parkwood Drive
Bastrop, LA 71220-9651

**Clm No 45415**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Muckenfuss**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71315**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Mullins**
5380 SR 39
Tiro, OH 44887

**Clm No 14252**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

374 of 3334

---

**CHARLES MUNGIN**
562 WINDING ROAD
KINSLAND GA 31540

**Clm No 40574**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MYERS**
1524 HILL
NEDERLAND TX 77627

**Clm No 40602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MYERS**
1524 HILL
NEDERLAND TX 77627

**Clm No 40618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

375 of 3334

| | Clm No 14313 | Filed In Cases: 140 | |
|---|---|---|---|
| **Charles Myers, Jr.** | | | |
| 42516 Adelbert Street | Class | Claim Detail Amount | Final Allowed Amount |
| Elyria, OH 44035 | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 23-Nov-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | Clm No 14314 | Filed In Cases: 140 | |
|---|---|---|---|
| **Charles Mynatt** | | | |
| 13201 Saybrook Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Garfield Heights, OH 44105 | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 23-Nov-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | Clm No 52878 | Filed In Cases: 140 | |
|---|---|---|---|
| **Charles Naylor Jr.** | | | |
| c/o Brayton Purcell | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | UNS | $10,000.00 | |
| Novato, CA 94948 | | $10,000.00 | |
| | | | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $10,000.00 | | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

376 of 3334

---

**Charles Neal**
850 Crawford Parkway, Apt 5303
Portsmouth, VA 23704

**Clm No 5278**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Nease**
1266 ANN STREET
ELVA, AL 36323

**Clm No 14355**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Necaise**
37 Balmoral Pk., 31 Eastborne Street
Dunedin,  New Zealand 9012

**Clm No 5281**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

377 of 3334

---

**Charles Neely**
c/o Roy F. King, Jr.
4000 Eagle Point Corporate Dr., St. 180
Birmingham, AL 35242

**Clm No 71395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Neer**
7845 State Route 303
Windham, OH 44288

**Clm No 14362**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES NELSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73992**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

378 of 3334

---

**Charles Nelson**
510 Pearl Street
Kemmerer, WY 83101

**Clm No 63457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Nelson**
601 East 3065 South
Salt Lake City, UT 84106

**Clm No 63458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES NELSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

*Claims Details*

379 of 3334

---

**Charles Nelson**
4447 Lambing Road
Jacksonville, FL 32210

**Clm No 63456**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles NeSmith**
4197 Hwy 42 North
Forsyth, GA 31029

**Clm No 48901**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Nester**
354 6th St
Rainelle, WV 25962

**Clm No 28470**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

380 of 3334

---

**CHARLES NETTLES**
556 Halbert Heights Rd.
Brookhaven, MS 39601

**Clm No 57490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES NETTLES**
Box 111
Washington, MS 39190

**Clm No 57492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES NEWCOMB JR.**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                           381 of 3334

---

**CHARLES NEWMAN**                    **Clm No 40667**    Filed In Cases: 140
412 SOUTH 29TH
NEDERLAND TX 77627                    Class        Claim Detail Amount    Final Allowed Amount

UNS                  $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES NEWMAN**                    **Clm No 40662**    Filed In Cases: 140
3157 FOREST OAK
PORT NECHES TX 77651                  Class        Claim Detail Amount    Final Allowed Amount

UNS                  $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Newsome**                   **Clm No 71424**    Filed In Cases: 140
848 Moore Road
Hayden, AL 35079                      Class        Claim Detail Amount    Final Allowed Amount

UNS                  $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

382 of 3334

---

**Charles Nicholson**
c/o Charles F. Nicholson, Jr.
3238 Tiki Drive
Holiday, FL 34691

**Clm No 71444**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Nickerson**
8 Island Road
Worcester, MA 01603

**Clm No 2204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Nix**
Dorothy J. Nix
c/o Fred Nix
17 Claudette Circle
Orange Beach, FL 36561

**Clm No 71450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

383 of 3334

**Charles Nock**
2 Westbrook Drive
Hubbard, OH 44424

**Clm No 14439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

**Charles Noel**
440 Franklin Ave.
Alliance, OH 44601

**Clm No 14441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

**Charles Norman**
5126 Kingsford Drive
Trotwood, OH 45426

**Clm No 14451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                      384 of 3334

---

**CHARLES NORMAN**                          **Clm No 40702**   Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                              Class            Claim Detail Amount      Final Allowed Amount
FAYETTEVILLE, AR 72702
                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Charles Novaria**                         **Clm No 14470**   Filed In Cases: 140
6320 Brentcrest Dr.
Nashport, OH 43830                          Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Charles O'Bear**                          **Clm No 19335**   Filed In Cases: 140
33070 Adams Dr.
White Castle, LA 70788                      Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*

385 of 3334

---

**Charles O'Bryan**
1542 NC Hwy 226
Casar, NC 28020

**Clm No 28525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES O'NEAL**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 57553**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES O'NEAL MCINTOSH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

386 of 3334

---

**CHARLES O'NEILL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES O'NEILL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES O'QUINN**
1103 West Silas Brown
Jackson, MS 39204

**Clm No 57554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

387 of 3334

---

**Charles O'Saile**
1220 Pinecone Drive
Lewisburg, TN 37091

**Clm No 23478**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES OAKLEY**
c/o Brenda L. Reeves
6787 OAK FOREST DR
Olive Branch, MS 38654

**Clm No 71506**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES ODOM**
P.O. Box 1243
Ashbille, AL 35953

**Clm No 57541**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                   3/30/2018 5:36:19 PM

*Claims Details*                                                                             388 of 3334

---

**Charles Okel**                         **Clm No 28528**    Filed In Cases: 140
307 10th St
Glen Dale, WV 26038                       Class           Claim Detail Amount       Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES OLEN RIDER**                    **Clm No 85723**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                       Class           Claim Detail Amount       Final Allowed Amount
JACKSON, MS 39201
                                          UNS                  $1.00
                                                               $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**Charles Olenick**                       **Clm No 14543**    Filed In Cases: 140
8542 Blough SW
Navarre, OH 44662                         Class           Claim Detail Amount       Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

389 of 3334

---

**CHARLES OLIVER MCKEITHEN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CHARLES ORMAN**
955 Redwine Circle
West Point, MS 39773-3549

**Clm No 57559**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES OSCAR WATSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

390 of 3334

---

**CHARLES OTIS STOKES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Ott**
210 Lehman Lane
Bastrop, TX 78602

**Clm No 71582**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES OTTO BELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

391 of 3334

**CHARLES OWENS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83993**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**CHARLES OWENS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75769**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Charles Owens**
6382 Blue Arrow Drive
Marianna, FL 32446-

**Clm No 63600**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

392 of 3334

| Charles P Sims | | Clm No 33065 | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. Box 876 | | Class | Claim Detail Amount | Final Allowed Amount |
| Eureka, MT  59917 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles P. Kidder | | Clm No 54194 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 700 Crossroad | | Class | Claim Detail Amount | Final Allowed Amount |
| Belpre OH 45714 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles P. Pisano | | Clm No 20479 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1355 Waxwing Trail | | Class | Claim Detail Amount | Final Allowed Amount |
| Alabaster, AL 35007 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

393 of 3334

---

**Charles P. Quilici**
4500 Baseline Road, Apt. 3206
Boulder, CO 80303

**Clm No 1805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Pace**
312 Covington Bend
White House, TN 37188

**Clm No 48206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Page**
123 Kitemaug Road
Montville, CT 06382

**Clm No 20097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                    394 of 3334

---

**Charles Paige**                              **Clm No 23487**    Filed In Cases: 140
2363 Old Salem Road
Auburn Hills, MI 48326              Class            Claim Detail Amount        Final Allowed Amount

UNS                      $1.00
                                                        $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Charles Palaski**                            **Clm No 14649**    Filed In Cases: 140
119 Chestnut St., NE
Massillon, OH 44646                Class            Claim Detail Amount        Final Allowed Amount

UNS                      $1.00
                                                        $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**CHARLES PALM**                               **Clm No 74877**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class            Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                    UNS                    Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

395 of 3334

| | **Clm No 63629** | Filed In Cases: 140 | |
|---|---|---|---|
| **Charles Palm** | | | |
| 111 State Route 286  Lot #40 | Class | Claim Detail Amount | Final Allowed Amount |
| Seabrook, NH 03874 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | **Clm No 19349** | Filed In Cases: 140 | |
|---|---|---|---|
| **Charles Palmer** | | | |
| 190 Terramont Ct. | Class | Claim Detail Amount | Final Allowed Amount |
| Roswell, GA 30076 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 28575** | Filed In Cases: 140 | |
|---|---|---|---|
| **Charles Palmer** | | | |
| PO Box 128 | Class | Claim Detail Amount | Final Allowed Amount |
| Reno, OH 45773 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

396 of 3334

---

**Charles Pannell**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 5390**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PAPP**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74867**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Papp**
234 Seabreeze Circle
Jupiter, FL 33477

**Clm No 63640**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

397 of 3334

---

**Charles Pardee**
P.O. Box 2449
Vidalia, GA 30475

**Clm No 5391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Parham**
317 Kingsway Road South
Seffner, FL 33584

**Clm No 63645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Parker**
5220 N. Apopka-Vineland Road
Orlando, FL 32818

**Clm No 63647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

398 of 3334

| Charles Parker | **Clm No 14690** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Bevan & Associates LPA, Inc. | Class | Claim Detail Amount | Final Allowed Amount |
| 6555 Dean Memorial Parkway | | | |
| Boston Heights, OH 44236 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Parker | **Clm No 71656** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Lenora Parker | Class | Claim Detail Amount | Final Allowed Amount |
| 10635 Bainbridge St. | | | |
| Houston, TX 77016 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES PARKERSON | **Clm No 57603** | Filed In Cases: 140 | |
|---|---|---|---|
| 2523 Attalla Road 3241 | Class | Claim Detail Amount | Final Allowed Amount |
| Kosciusko, MS 39090 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

399 of 3334

---

**Charles Parks**
c/o Joy Kendrick
5597 Eastern Valley
McCalla, AL 35111

**Clm No 71681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PARSONS**
1991 CROCKER ROAD, SUITE 600
CLEVELAND, OH 44145

**Clm No 677**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PATRICK**
5520 WOODSIDE DR.
MOBILE AL 36608

**Clm No 40888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

400 of 3334

---

**Charles Patrick**
7232 Oporto-Madrid Blvd.
Birmingham, AL 35206

**Clm No 71724**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Patrick**
6959 Beresford Avenue
Parma Hts, OH 44130

**Clm No 14729**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Patterson**
607  Jackson Blvd.
Tarrant, AL 35217

**Clm No 71733**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              401 of 3334

---

**Charles Patterson**                    **Clm No 34096**    Filed In Cases: 140
12350 Jefferson Ave., Ste 300
Newport News, VA 23602          Class          Claim Detail Amount      Final Allowed Amount

UNS                    $10,000.00

$10,000.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**CHARLES PATTERSON**                    **Clm No 34863**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                  Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
UNS                    $1.00

$1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Charles Patterson Sr.**                    **Clm No 52954**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road          Class          Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
UNS                    $1.00

$1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

402 of 3334

---

**Charles Paugh**
3 Hood Rd. Apt. 101
Derry, NH 03038

**Clm No 14750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Pauly**
110 Laurel Street
San Diego,CA 92101

**Clm No 21943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Paxson**
1447 Larkin Rd.
Spring Hill, FL 34608

**Clm No 71749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

403 of 3334

---

**Charles Peck**
16736 Lanier Avenue
Strongsville, OH 44136

**Clm No 14787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PENCE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Pence**
3440 Baranof Avenue
Ketchikan, AK 99901-5420

**Clm No 63722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

404 of 3334

---

**Charles Penny, Sr.**
1603 Glenwood Avenue
Youngstown, OH 44511

**Clm No 14810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PERKINS**
111 Gardenia
Columbus, MS 39705

**Clm No 57647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PERRY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75650**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

405 of 3334

---

**Charles Perry**
C/o Sharon Magers
10510 Evanwood Drive
Louisville, KY 40228

**Clm No 63740**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Perry**
P. O. Box 285
Adamsville, AL 35005

**Clm No 71818**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES PETERS**
1960 Post Oak Rd.
Alexandria, AL 36250

**Clm No 57656**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

406 of 3334

---

**Charles Peters**
c/o Joyce E. Peters
107 Henry Moore Avenue
Louisville, MS 39339

**Clm No 71837**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Peterson**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PETTAWAY**
2139 MAGEE ST.
PRICHARD AL 36610

**Clm No 41007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

407 of 3334

---

**Charles Pettway**
3001 Moores Ferry Road
Marion Junction, AL 36759

**Clm No 48070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PETTWAY**
557 AZALEA ROAD, APT. A-13
MOBILE, AL 36609-

**Clm No 21153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Pevehouse**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 7-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

408 of 3334

---

**Charles Pevehouse**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PEVETO**
P.O. BOX 12551
AUSTIN TX 78711

**Clm No 41019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PHIESTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                     3/30/2018 5:36:19 PM

*Claims Details*                                                                 409 of 3334

---

**Charles Phiester**            **Clm No 63769**   Filed In Cases: 140
524 Meadowbrook Drive
Lawrenceburg, IN 47025     | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES PHILLIPS**            **Clm No 689**   Filed In Cases: 140
1502 N. 12TH STREET
NILES, MI 49120     | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          21-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES PHILLIPS**            **Clm No 71871**   Filed In Cases: 140
c/o Moen L. Phillips
2816 N. 65th St.
Kansas City, KS 66104     | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

410 of 3334

---

**CHARLES PHILLIPS**
P.O. BOX 835
MAURICEVILLE TX 77626

**Clm No 41035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PHILLIPS - 3648**
C/O MOTLEY RICE, LLC
ATTN: JOSEPH F. RICE
28 BRIDGESIDE BOULEVARD
MOUNT PLEASANT, SC 29464

**Clm No 73614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Pickens**
9746 Steubenville Pike Road
Lisbon, OH 44432

**Clm No 14936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

411 of 3334

---

**Charles Pieper**
2714 Cedar Trace
Batavia, OH 45103

**Clm No 14941**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Pierce**
4844 Yonderhill Drive
Birmingham, AL 35207

**Clm No 71899**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PIMENTAL**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

412 of 3334

---

**Charles Plymale**
1808 Military Rd
Huntington, WV 25701

**Clm No 28729**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES POLK**
1828 ELGIN
NEDERLAND TX 77627

**Clm No 41120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES POLLAK**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Case 17-30140    Doc 73-1    Filed 04/13/18    Entered 04/13/18 21:56:17    Desc  Part 2

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

413 of 3334

---

**Charles Pope**
1164 County Road 587
Hanceville, AL 35077

**Clm No 59628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PORTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Porter**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

414 of 3334

---

**Charles Porter**
3714 De Leon Street
Tampa, FL 33609

**Clm No 63845**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Porter**
474 Hanging Moss Cir
Jackson, MS 39206-3803

**Clm No 49131**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Potts**
402 Slim St.
Indianola, MS 38751

**Clm No 48758**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

415 of 3334

| CHARLES POWELL | Clm No 71980 | Filed In Cases: 140 | |
|---|---|---|---|
| 300 Sand Hill Township Road | Class | Claim Detail Amount | Final Allowed Amount |
| Ellisville, MS 39437 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES POWELL | Clm No 41169 | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 151 HWY 327 EAST | Class | Claim Detail Amount | Final Allowed Amount |
| SILSBEE TX 77656 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES PRESSLEY | Clm No 41194 | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 115 | Class | Claim Detail Amount | Final Allowed Amount |
| MCINTOSH AL 36553 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

416 of 3334

---

**Charles Price**
RR1 #47A
Friendly, WV 26146

**Clm No 28789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PRITCHETT**
P.O. BOX 566
CITRONELLE AL 26522

**Clm No 41220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Proseus**
10 Maple Street
Moosup, CT 06354

**Clm No 20118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                    417 of 3334

---

**CHARLES PROUSE**              **Clm No 41225**    Filed In Cases: 140
225 EDGERLY
BRIDGE CITY TX 77611            Class          Claim Detail Amount       Final Allowed Amount

                               UNS                   $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Charles Przytulski**          **Clm No 15129**    Filed In Cases: 140
1304 Lake View Ave.
Lorain, OH 44053               Class          Claim Detail Amount       Final Allowed Amount

                               UNS                   $1.00
                                                     $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**CHARLES PUGH**                **Clm No 72051**    Filed In Cases: 140
77 Twin Oaks Dr.
Thomasville, AL 36784         Class          Claim Detail Amount       Final Allowed Amount

                               UNS                   $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

418 of 3334

---

**Charles Putman**
2009 Ninth Avenue
Haleyville, AL 35565

**Clm No 63908**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES PUTMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75987**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Pyatt**
3653 Humboldt Street
Norfolk,  VA 23513

**Clm No 5595**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

419 of 3334

---

**Charles Quarles**
408 Berkley Ave. Ext. Apt. 2
Norfolk,  VA 23523

**Clm No 5596**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES QUAY BROWNING**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Quesenberry**
108 Cornoado Street
Elyria, OH 44035

**Clm No 15156**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

420 of 3334

---

**CHARLES QUIMBY**
285 Old SoSo Rd.
Laurel, MS 39443

**Clm No 57773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES R. CHALMERS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84596**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles R. Eastham**
RR 1, Box 258 A
Middlebourne, WV 26149

**Clm No 54539**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

421 of 3334

---

**Charles R. Friend**
RR 3, Box 155 B
Bruceton Mills, WV 26525

**Clm No 54645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES R. GARDNER**
742 VELMA MOORE ROAD
LAWRENCE, MS 39336

**Clm No 20819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES R. HARPER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

## *Claims Details*                                                          422 of 3334

---

**Charles R. Johnson, Estate**          **Clm No 58908**    Filed In Cases: 140
Rt. 1, Box 496
Clarksburg, WV 26301          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS   | $1.00              |                     |
|       | $1.00              |                     |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles R. Lafferre, Jr., Estate**          **Clm No 54004**    Filed In Cases: 140
401 37th St.
Vienna, WV 26105          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS   | $1.00              |                     |
|       | $1.00              |                     |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles R. Mealey**          **Clm No 54025**    Filed In Cases: 140
410 1/2 Cost Avenue
Stonewood, WV 26301          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS   | $1.00              |                     |
|       | $1.00              |                     |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

423 of 3334

---

**Charles R. Ramsburg**
127 Carney Drive
Millwood, WV 25262

**Clm No 53610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES R. ROBERTS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85737**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles R. Snyder, Sr.**
Old Rt. 33, Box 1930
Weston, WV 26452

**Clm No 54333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

424 of 3334

---

**Charles R. Wells**
RR 4, Box 186
Clarksburg, WV 26301

**Clm No 54669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Radford**
4763 Tealtown Road
Milford, OH 45150

**Clm No 15179**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES RAGON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

425 of 3334

---

**Charles Rainwater**
504 8th Ave
Huntington, WV 25701

**Clm No 28829**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Ralston**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 63935**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES RALSTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

426 of 3334

| Charles Rammel | **Clm No 15199** | Filed In Cases: 140 | |
|---|---|---|---|
| 336 Tallwood Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Norton, OH 44203 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES RANDALL | **Clm No 76019** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| Charles Randall | **Clm No 63944** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o The Ferraro Law Firm | Class | Claim Detail Amount | Final Allowed Amount |
| 600 Brickell Ave., Ste. 3800 | UNS | $1.00 | |
| Miami, FL 33131 | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

427 of 3334

| | | |
|---|---|---|
| **CHARLES RANDALL JEANS II, PERSONAL REPRESENTATIVE FOR** | **Clm No 81007** | Filed In Cases: 140 |
| CHARLES JEANS SR. (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| | | |
|---|---|---|
| **Charles Randolph** | **Clm No 45379** | Filed In Cases: 140 |
| 10470 Harper Driver | Class | Claim Detail Amount | Final Allowed Amount |
| Bastrop, LA 71220 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| | | |
|---|---|---|
| **Charles Randolph** | **Clm No 72139** | Filed In Cases: 140 |
| c/o Charles David Randolph, Sr. | Class | Claim Detail Amount | Final Allowed Amount |
| 908 S. English Station Rd. | | | |
| Louisville, KY 40299 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

428 of 3334

---

**Charles Rangos**
607 Wabash Dr
Follansbee, WV 26037

**Clm No 28839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Ransom**
35 Shadowood Circle APT A
Birmingham, AL 35215

**Clm No 23571**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES RAY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75833**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

429 of 3334

---

**Charles Ray**
17 Colby Road
Kingston, NH 03848-3423

**Clm No 63958**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES RAY DEES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86444**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**CHARLES RAY LOWERY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87629**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

430 of 3334

---

**CHARLES RAY PERKINS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES RAY SCALES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Charles Ray Smith**
201 Kenderton Trail
Dayton, OH 45430

**Clm No 16382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

431 of 3334

---

**CHARLES RAY WIGGINS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES RAYBORN DUKE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86530**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES RAYER**
825 SOUTH UNON BLVD APT #304
COLORADO SPRINGS CO 80910

**Clm No 41350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

432 of 3334

---

**CHARLES RAYMOND BARNETT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84437**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CHARLES RAYMOND YOUNG**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87359**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Charles Rayner**
1720 Hwy 29 North
Ellisville, MS 39437

**Clm No 46786**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

433 of 3334

| **Charles Rea** | **Clm No 15255** | Filed In Cases: 140 | |
|---|---|---|---|
| 4139 Melcher Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44319 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CHARLES REACH** | **Clm No 41355** | Filed In Cases: 140 | |
|---|---|---|---|
| 17636 WALLACE CHAPEL RD. | Class | Claim Detail Amount | Final Allowed Amount |
| VANCE AL 35490 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CHARLES REED** | **Clm No 57820** | Filed In Cases: 140 | |
|---|---|---|---|
| 1800 Beach Dr. Room 1109 | Class | Claim Detail Amount | Final Allowed Amount |
| Gulfport, MS 39507 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

434 of 3334

---

**Charles Reed**
6910 Ridgeway
Dundalk,  MD 21222

**Clm No 5645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES REED**
1536 Stonington Rd.
Lorman, MS 39096

**Clm No 57816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Reedy**
1382 Cranford Avenue
Lakewood, OH 44107

**Clm No 15294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

435 of 3334

---

**Charles Reeves**
211 Oakwood Street
Elyria, OH 44035

**Clm No 15304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES REEVES**
127 Pebble Lane
Alabaster, AL 35007

**Clm No 72224**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Renner**
482 Tulison Terrace
Loda, IL 60948

**Clm No 63992**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                              436 of 3334

---

**CHARLES RENNER**                          **Clm No 75960**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class              Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800          UNS                   Unknown
MIAMI, FL 33131

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Reno**                            **Clm No 24498**    Filed In Cases: 140
EP3906 Staadt Avenue
Stratford, WI 54484                 Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Rhein**                           **Clm No 15362**    Filed In Cases: 140
657 Stark Street
Mansfield, OH 44906                 Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

437 of 3334

---

**Charles Rhodes**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72253**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Rhodes**
615 Sanderson Ave.
Campbell, OH 44405

**Clm No 15366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES RHOTEN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

438 of 3334

---

**CHARLES RICE**
2356 BOONE STREET
ASHLAND KY 41101

**Clm No 41458**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES RICHARD MURPHY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87876**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES RICHARDS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75946**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

439 of 3334

---

| Charles Richards | **Clm No 64008** | Filed In Cases: 140 | |
|---|---|---|---|
| 5 Amsterdam Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Litchfield, NH 03052 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charles Richardson | **Clm No 28921** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 208 | Class | Claim Detail Amount | Final Allowed Amount |
| Poca, WV 25159 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CHARLES RICHARDSON | **Clm No 41484** | Filed In Cases: 140 | |
|---|---|---|---|
| 12319 TERRACE COVE LANE | Class | Claim Detail Amount | Final Allowed Amount |
| CYPRESS TX 77433 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

## Claims Details                                                            440 of 3334

**Charles Richardson**                    **Clm No 45244**    Filed In Cases: 140
1010 Wood Ave
York, AL 36925                            | Class | Claim Detail Amount | Final Allowed Amount |
                                          |-------|--------------------|--------------------|
                                          | UNS   | $1.00              |                    |
                                          |       | $1.00              |                    |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00


**Charles Rickborn**                      **Clm No 59654**    Filed In Cases: 140
432 Slim Ray Rd
Glennville, GA 30427                      | Class | Claim Detail Amount | Final Allowed Amount |
                                          |-------|--------------------|--------------------|
                                          | UNS   | $1.00              |                    |
                                          |       | $1.00              |                    |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00


**Charles Ridenour, Jr.**                 **Clm No 15424**    Filed In Cases: 140
70 Wilpark Drive
Akron, OH 44312                           | Class | Claim Detail Amount | Final Allowed Amount |
                                          |-------|--------------------|--------------------|
                                          | UNS   | $1.00              |                    |
                                          |       | $1.00              |                    |

Date Filed              23-Nov-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***                    3/30/2018 5:36:19 PM

### Claims Details

441 of 3334

---

**Charles Riedmiller**
6295 Stoney Hollow Court
Mainville, OH 45039

**Clm No 15427**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Riley**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Ring**
2358 Clark Avenue
Alliance, OH 44601

**Clm No 15459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

442 of 3334

---

**Charles Rink**
2641 Choctow Rd
Thibodaux, LA 70301

**Clm No 33570**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Ritchie**
6607 Sulphur Springs Rd.
Pine Bluff, AR 71603

**Clm No 49854**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Roaten**
303 Longview St
Bluefield, VA 24605

**Clm No 28954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

443 of 3334

| Charles Robbins | **Clm No 24514** | Filed In Cases: 140 | |
|---|---|---|---|
| 10672 S. 300 E. | Class | Claim Detail Amount | Final Allowed Amount |
| Rosedale, IN 47874 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES ROBERSON | **Clm No 84169** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | UNS | $10,000.00 | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | $10,000.00 | |
| DAVIE, FL 33328 | | | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| CHARLES ROBERT BOYD | **Clm No 84552** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

444 of 3334

---

**CHARLES ROBERT SIMPSON, PERSONAL REPRESENTATIVE FOR**

MONTY LEE ELLIS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Roberts**

3845 Rambler Avenue

Saint Cloud, FL 34772

**Clm No 64062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES ROBERTS**

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

**Clm No 75916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

445 of 3334

---

**Charles Robertson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES ROBERTSON SMITH**
POST OFFICE BOX 162
PETERMAN, AL 36471-

**Clm No 21263**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Robins**
P.O. Box 23
Achilles,  VA 23001

**Clm No 5752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

446 of 3334

**Charles Robinson**
1301 Sir Kay Drive
Chesapeake,  VA 23323

**Clm No 5754**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLES ROBINSON**
8028 CENTER
HITCHCOCK TX 77563

**Clm No 41588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLES ROBINSON**
2185 NORA STREET
BEAUMONT TX 77705

**Clm No 41598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

447 of 3334

---

| Charles Robinson | | | |
|---|---|---|---|
| P.O. Box 963 | **Clm No 51444** | Filed In Cases: 140 | |
| Bastrop, LA 71220 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charles Rodgers | | | |
|---|---|---|---|
| 10021 Maliba Rd. NE | **Clm No 15583** | Filed In Cases: 140 | |
| Minerva, OH 44657 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charles Rodriguez | | | |
|---|---|---|---|
| 55363 Hwy 1054 | **Clm No 19458** | Filed In Cases: 140 | |
| Independence, LA 70443 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

448 of 3334

---

**Charles Rodriguez**
c/o Cheryl Rodriguez
15 South Meteor Ave.
Clearwater, FL 33765

**Clm No 72439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Roe**
c/o Lillie Townsend
196 CR 439
Joaquin, TX 75954

**Clm No 72449**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLES ROGERS**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

449 of 3334

---

**Charles Rogers**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53075**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES ROLEY**
1810 AUBURN AVE.
BAY MINETTE AL 36507

**Clm No 41652**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Roode Sr.**
369 Lathrop Rd.
Plainfield, CT 06374

**Clm No 20139**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

450 of 3334

---

**CHARLES ROSAMOND**

Angela Tingle, c/o State Bank&Trust Company

PO Box1475

Grenada, MS 38902

**Clm No 57923**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Rose**

780 Drippen Springs Rd

Bronston, KY 42518

**Clm No 29007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES ROSENTHAL**

421 E. Alexander Street

Greenville, MS 38701

**Clm No 57925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                        451 of 3334

---

**Charles Ross**                          **Clm No 19472**      Filed In Cases: 140
1836 Millhaven Rd.
Monroe, LA 71201                          Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Ross**                          **Clm No 5780**       Filed In Cases: 140
5318 Jamestowne Court
Baltimore,  MD 21229                       Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES ROSSELL**                       **Clm No 83729**      Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA                     Class          Claim Detail Amount      Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                           UNS                  $10,000.00
                                                               $10,000.00

Date Filed            22-Mar-2017
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

452 of 3334

---

**Charles Roubdioux**
P.o. Box 201
Mccalla, AL 35111

**Clm No 72507**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Rowe**
116 Miller Street
Oxford, AL 36203

**Clm No 23625**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES ROY JOHNSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84867**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

453 of 3334

---

**CHARLES ROY O'MARY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85227**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Rozelle**
3207 Moran Road
Tampa, FL 33618

**Clm No 64149**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES ROZELLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75449**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

454 of 3334

**Charles Ruff**
11660 Freshley Ave. NE
Alliance, OH 44601

**Clm No 15739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Ruggles**
163 Rieoenhoff Rd
Wheelersburg, OH 45694

**Clm No 29039**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Rupp**
11994 Easton St.
Alliance, OH 44601

**Clm No 15756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

455 of 3334

| Charles Rush | **Clm No 15758** | Filed In Cases: 140 | |
|---|---|---|---|
| 1180 Lancer Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Amherst, OH 44001 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Russ | **Clm No 15761** | Filed In Cases: 140 | |
|---|---|---|---|
| 323 North Road SE | Class | Claim Detail Amount | Final Allowed Amount |
| Warren, OH 44484 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Russell | **Clm No 34139** | Filed In Cases: 140 | |
|---|---|---|---|
| 807 Captain John Smith | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23606 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

456 of 3334

---

**Charles Russell**
6545 Lake Estates Court
Cumming,  GA 30040

**Clm No 5808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES RUSSO**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83988**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**CHARLES RYALS**
9167 Azalea Pl. Ct.
Mobile, AL 36695

**Clm No 57969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

457 of 3334

**CHARLES RYAN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Charles Rymer**
8 Hellam Drive
Mechanicsburg, PA 17055

**Clm No 15786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles S. Butcher**
RR 1, Box 77 B
Roanoke, WV 26423

**Clm No 54577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

458 of 3334

| Charles S. Marple | **Clm No 58920** | Filed In Cases: 140 | |
|---|---|---|---|
| Rt. 4, Box 142 | Class | Claim Detail Amount | Final Allowed Amount |
| Weston, WV 26452 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |


| CHARLES S. RICE, JR. | **Clm No 21198** | Filed In Cases: 140 | |
|---|---|---|---|
| 11530 HIGHWAY 188 | Class | Claim Detail Amount | Final Allowed Amount |
| GRAND BAY, AL 36541-5932 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |


| CHARLES S. ROWE, PERSONAL REPRESENTATIVE FOR | **Clm No 81040** | Filed In Cases: 140 | |
|---|---|---|---|
| HOWARD CHARLES ROWE (DECEASED) | | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

459 of 3334

---

**Charles Sanford**
25 Donna Terrace
Taunton, MA 02780

**Clm No 64218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Sanford**
4804 E. 176th Street
Cleveland, OH 44128

**Clm No 15870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SARGENT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75362**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                    460 of 3334

---

**Charles Sargent**                      **Clm No 64231**    Filed In Cases: 140
1732 Pleasant Valley Road
Silver Creek, GA 30173                    Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Charles Sarnosky**                     **Clm No 15891**    Filed In Cases: 140
4871 Holmes Avenue
Warren, OH 44483                          Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Charles Sarver III**                   **Clm No 53118**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                     Class            Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                         UNS                  $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              461 of 3334

---

**Charles Satterfield**                    **Clm No 15899**   Filed In Cases: 140
3044 Gale Road
Willoughby, OH 44094                        Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                   $1.00
                                                                 $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**Charles Schaaf**                         **Clm No 15932**   Filed In Cases: 140
13960 Route 86
Edinboro, PA 16412                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                   $1.00
                                                                 $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**CHARLES SCHAEFFER**                      **Clm No 83990**   Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA                       Class          Claim Detail Amount      Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                            UNS                 $10,000.00
                                                              $10,000.00

Date Filed              22-Mar-2017
Bar Date
Claim Face Value           $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

462 of 3334

---

**CHARLES SCHILDKNECHT**
721 LITTLE JEFF DRIVE
PORT NECHES TX 77651

**Clm No 41868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Schmidt**
6797 Route 215
Girard, PA 169417

**Clm No 15955**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SCHROEDER**
P.O. BOX 2094
CRYSTAL BEACH TX 77650

**Clm No 41881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

463 of 3334

---

**Charles Schubert**
110 Laurel Street
San Diego, CA 92101

**Clm No 21974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Schultz**
145 Winterhaven Drive
Wapakoneta, OH 45895

**Clm No 16000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SCHULTZ, JR.**
40 Linden Drive
Natchez, MS 39120

**Clm No 58003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

## Claims Details

464 of 3334

**Charles Schwartz**
852 Kenmare Parkway
Crown Point, IN 46307

**Clm No 64290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLES SCHWARTZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Charles Scott**
2614 Wickham Avenue
Newport News,  VA 23607

**Clm No 5875**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

465 of 3334

**Charles Scott**
1030 5th St
New Martinsville, WV 26155

**Clm No 29138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Scott**
2614 Wickham Avenue
Newport News,  VA 23607

**Clm No 5877**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Scott**
4160 Smithfield Forest Drive
Pleasant Grove, AL 35127

**Clm No 25035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

466 of 3334

---

**Charles Scott**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 5876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SCOTT**
219 SOUTH 9TH STREET
NEDERLAND TX 77627

**Clm No 41900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Sears**
8124 Wood St.
Covington, GA 30014

**Clm No 50293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

467 of 3334

---

**Charles Seemann**
926 A Pacific Street
New Milford, NJ 07646

**Clm No 64315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SEIBERT**
1007 GLADES ROAD
MINFORD OH 45653

**Clm No 41933**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SEIBERT**
2510 Military Rd.
Mobile, AL 36605

**Clm No 58019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

468 of 3334

**CHARLES SELLERS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Semple**
302 Pine Ave
Moundsville, WV 26041

**Clm No 29170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Sexton**
1486 Milldale Road
Portsmouth, OH 45662

**Clm No 16102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

469 of 3334

**CHARLES SHANE SEAL**
C/O JOSEPH C. STEWART, ESQ.
P.O. DRAWER 1076
PICAYUNE, MS 39466-

**Clm No 21229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

**Charles Shank**
9342 Linden Road
Minerva, OH 44657

**Clm No 16124**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

**Charles Shanks**
503 Meade Avenue
Akron, OH 44305

**Clm No 16128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

470 of 3334

---

**CHARLES SHANNON**

1075 Hughes Lane

Wesson, MS 39191

**Clm No 58035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SHAW**

568 Willie Wright Rd.

Ethelsville, AL 35461

**Clm No 72814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Shaw**

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

**Clm No 53152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

471 of 3334

---

**Charles Sheffield**
2130 Cochran Hwy
Eastman, GA 31023

**Clm No 47319**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SHELDON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Sheldon**
3039 West 23rd Street
Erie, PA 16506

**Clm No 64356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

472 of 3334

---

**Charles Shell**
3009 Bailey Road
Cuyahoga Falls, OH 44221

**Clm No 16173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Charles Shelton Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles Sherrill**
c/o Barbara Sherrill
3262 Highway 49
Hattiesburg, MS 39401

**Clm No 50666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

473 of 3334

---

**Charles Sherwood**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Shope**
130 Summit Street
Kenton, OH 43326

**Clm No 16218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SHUTTER**
412 COUNTY RD 4772
WARREN TX 77664

**Clm No 42025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

474 of 3334

---

**CHARLES SIGMON - 9709**
C/O MOTLEY RICE, LLC
ATTN: JOSEPH F. RICE
28 BRIDGESIDE BOULEVARD
MOUNT PLEASANT, SC 29464

**Clm No 73607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES SIMMONS**
P.O. BOX 448
KILGORE TX 75663

**Clm No 42044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SIMON, PERSONAL REPRESENTATIVE FOR**
HARRY GEORGE SIMON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80885**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

475 of 3334

---

**Charles Sims**
13198 Red Rogers Rd.
Bastrop, LA 71220

**Clm No 46170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Singletary**
4401 S.W. 13th Avenue
Okeechobee, FL 34974

**Clm No 64414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SISSON**
401 NORTHSHORE BLVD APT. 901
PORTLAND TX 78374

**Clm No 42094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

476 of 3334

---

**Charles Skinner**
HC 61 Box 26C
Mabie, WV 26278

**Clm No 29303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Slavey**
433 Nantucket Road
Valparaiso, IN 46383

**Clm No 64438**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SLAVEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

477 of 3334

---

**Charles Slavick**
9415 Beech Ave.
Brooklyn, OH 44144

**Clm No 16347**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SLEDGE**
1042 Grand Lake Loop
Eudora, AR 71640

**Clm No 58102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Smenda**
5635 Columbia Road
Medina, OH 44256

**Clm No 16374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

478 of 3334

---

**Charles Smith**
5694 Owens Road
Patterson, GA 31557

**Clm No 64459**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SMITH**
2543 WOODCLIFF TRAIL
HARTLAND, MI 48353

**Clm No 787**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Smith**
5891 Riverview Fork Road
Gloucester,  VA 23061

**Clm No 6020**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

479 of 3334

---

**Charles Smith**
2217 Bauernschmidt Drive
Baltimore,  MD 21221

**Clm No 6019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SMITH**
654 LAKEWOOD DR.
Brookhaven, MS 39601

**Clm No 58152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Smith**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53194**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

480 of 3334

---

**CHARLES SMITH**
2333 RED MAPLE ROAD
FLOWER MOUND TX 75022

**Clm No 42191**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLES SMITH**
651 Enzy Smith Rd.
Carthage, MS 39051

**Clm No 58166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Smith**
15110 Home Court
Ashville, OH 43103

**Clm No 16422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

481 of 3334

---

**CHARLES SMITH**
422 Broken Bough
Slidell, LA 70548

**Clm No 58145**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Smith**
3188 Amersterdam Rd SE
Scio, OH 43988

**Clm No 16431**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Smith**
500 S. Hitchcock
Hobart, OK 73651

**Clm No 59702**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

482 of 3334

**Charles Smith**
10938 Spruce Hill Drive
Cincinnati, OH 45240

**Clm No 16381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Charles Smith**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Charles Snowden**
107 King Arthur Circle
Elizabethtown, KY 42701

**Clm No 16515**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:36:19 PM

*Claims Details*                                                                        483 of 3334

---

**Charles Somerville**                    **Clm No 16543**    Filed In Cases: 140
2534 Sussex Dr.
Clinton, OH 44216                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Charles Spann**                         **Clm No 19540**    Filed In Cases: 140
16806 Lavon Lake Lane
Houston, TX 77044                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Charles Spark**                         **Clm No 53230**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                      Class          Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                           UNS                    $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

484 of 3334

---

**Charles Spears**
4231 Rougon Road
Port Allen, LA 70767

**Clm No 19543**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Spencer**
459 St. Louis Avenue
Youngstown, OH 44511

**Clm No 16607**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Spiegle**
1 Spray Drive
Monroe Falls, OH 44262

**Clm No 16617**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

485 of 3334

---

**Charles Spraggins**
190 Berry Ridge
Summerville, GA 30747

**Clm No 46984**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES SPURGEON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Spurgeon**
911 Thompson Street
Rensselaer, IN 47978

**Clm No 64573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

486 of 3334

---

**Charles Spurgin**
1625 Chestnut #17
Canon City, CO 81212

**Clm No 72897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES STABILE**
4838 NIAGARA STREET
WAYNE, MI 48184

**Clm No 805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Stalnaker**
5695 Palestine Rd
Palestein, WV 26160

**Clm No 29445**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

487 of 3334

---

**Charles Stamps**
13204 Hwy 11 South
Fosters, AL 35463

**Clm No 72911**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Standley**
1201 S. Broadway #301
La Porte, TX 77571-5329

**Clm No 72914**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Stanley**
1361 County Road 16
New London, OH 45851

**Clm No 16679**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

488 of 3334

---

| **Charles Stanley** | | **Clm No 16678** | Filed In Cases: 140 | |
| 1238 Roslyn Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Canton, OH 44710 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

| **CHARLES STANLEY ROBERTS** | | **Clm No 85738** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | UNS | $1.00 | |
| JACKSON, MS 39201 | | | $1.00 | |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

| **Charles Starcher** | | **Clm No 16692** | Filed In Cases: 140 | |
| 1085 Emory Circle | | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44312 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

489 of 3334

| **Charles Starling** | **Clm No 51612** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 295 | Class | Claim Detail Amount | Final Allowed Amount |
| Cowart, AL 36321 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Charles Steenstra** | **Clm No 16736** | Filed In Cases: 140 | |
|---|---|---|---|
| 326 Bellaire Road | Class | Claim Detail Amount | Final Allowed Amount |
| Avon Lake, OH 44012 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Charles Steigerwald** | **Clm No 16742** | Filed In Cases: 140 | |
|---|---|---|---|
| 2605 North Bend Rd. #1103 | Class | Claim Detail Amount | Final Allowed Amount |
| Ashtabula, OH 44004 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

490 of 3334

---

| CHARLES STEMLEY | Clm No 83994 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| Charles Stephens | Clm No 53225 | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charles Sterio | Clm No 53226 | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                      491 of 3334

---

**Charles Sterling**                     **Clm No 23753**    Filed In Cases: 140
Post Office Box 101
Senecaville, OH 43780                     Class              Claim Detail Amount       Final Allowed Amount

UNS                              $1.00

$1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES STEVENS**                       **Clm No 42424**    Filed In Cases: 140
P.O. BOX 1651
MOBILE AL 36617                           Class              Claim Detail Amount       Final Allowed Amount

UNS                              $1.00

$1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Stevens**                       **Clm No 16770**    Filed In Cases: 140
1470 Stahlheber Road
Hamilton, OH 45013                        Class              Claim Detail Amount       Final Allowed Amount

UNS                              $1.00

$1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

492 of 3334

---

**Charles Stevenson**
c/o Stephanie C. Dinkins
5516 Greenleaf Road
Mobile, AL 36693

**Clm No 72942**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Stewart**
402 Walnut Dr.
Petal, MS 39465

**Clm No 48759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES STIMLEY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83989**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

493 of 3334

---

**Charles Stinnett**
2174 Vigo Street
Lake Stinnett, IN 46405

**Clm No 64633**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES STINNETT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76068**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CHARLES STONE**
1067 SPRING MEADOW DRIVE
BEAUMONT TX 77706

**Clm No 42450**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

494 of 3334

---

**Charles Stone**
149 Quailridge Lane
Fort Mill, SC 29708

**Clm No 64637**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES STONE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76084**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Stone**
224 Furnace St.
Elyria, OH 44035

**Clm No 16817**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

495 of 3334

---

**Charles Stoner**
7120 Cool Road
Canfield, OH 44406

**Clm No 16820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Stottlemire**
2816 Lincoln Street
Lorain, OH 44052

**Clm No 16829**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Stottsberry**
46837 Twp Rd 142
Sarasville, OH 43779

**Clm No 29525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                          496 of 3334

---

**CHARLES STOUT**                    **Clm No 75345**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class              Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800         UNS                   Unknown
MIAMI, FL 33131

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Stout**                    **Clm No 64645**    Filed In Cases: 140
2005 Dawn Heights Drive
Lakeland, FL 33801-9366            Class              Claim Detail Amount      Final Allowed Amount
                                   UNS                    $1.00
                                                          $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES STRAM**                    **Clm No 75373**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class              Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800         UNS                   Unknown
MIAMI, FL 33131

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

497 of 3334

---

**Charles Stram**
217 Glenwood Avenue
Stratford, CT 06614-

**Clm No 64651**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES STRICKLAND**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83982**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Stromer**
1702 Fallston Road
Fallston,  MD 21047

**Clm No 6213**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

498 of 3334

---

**CHARLES STROUD**
P.O. BOX 548
GROVES TX 77619

**Clm No 42480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Charles Stubbs**
P.O. Box 306
Bassfield, MS 39421

**Clm No 51184**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Charles Stumpf**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 16894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

*Claims Details*

499 of 3334

---

**Charles Stumpf**
2172 Gondola Dr
Sarasota, FL 34238

**Clm No 29546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Stumpf**
3979 Malbec Drive
Columbus, OH 43230

**Clm No 29547**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Suich**
49 E. 2nd Street
Girard, OH 44420

**Clm No 16904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 5:36:19 PM

*Claims Details*                                                                                500 of 3334

**CHARLES SUMMERS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Charles Summers**
114 South Toria Drive
Statesville, NC 28625

**Clm No 44894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Survine**
110 Laurel Street
San Diego,CA 92101

**Clm No 22016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

501 of 3334

---

**Charles Swager**
5506 West Boulevard NW
Canton, OH 44718

**Clm No 16957**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Swain**
5671 Fredericksburg Ct.
Cincinnati, OH 45227

**Clm No 16958**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Swift**
7124 Hunters Chase
Norfolk,  VA 23518

**Clm No 6247**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:36:19 PM

### Claims Details                                                                    502 of 3334

---

**Charles Swires, Jr.**                    **Clm No 16981**    Filed In Cases: 140
503 Hilbish Avenue
Akron, OH 44312                            | Class | Claim Detail Amount | Final Allowed Amount |
                                          | UNS | $1.00 | |
                                          | | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value    $1.00

---

**CHARLES SYLVESTER**                      **Clm No 82429**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                       | Class | Claim Detail Amount | Final Allowed Amount |
222 RUSH LANDING ROAD                      | UNS | Unknown | |
NOVATO, CA 94928-6169

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Charles Syrie**                          **Clm No 23781**    Filed In Cases: 140
1522 West Union Road
Picayune, MS 39466                         | Class | Claim Detail Amount | Final Allowed Amount |
                                          | UNS | $1.00 | |
                                          | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

503 of 3334

---

| **Charles T. Chapman** | | **Clm No 54362** | Filed In Cases: 140 | |
| P.O. Box 153 | | Class | Claim Detail Amount | Final Allowed Amount |
| New Haven, WV 25265 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Charles T. Duffy** | | **Clm No 2336** | Filed In Cases: 140 | |
| 16 Half Hollow Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Selden, NY 11784 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CHARLES T. JENKINS SR.** | | **Clm No 81854** | Filed In Cases: 140 | |
| C/O BRAYTON PURCELL, LLP | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | | |
| NOVATO, CA 94928-6169 | | | | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

504 of 3334

---

**Charles T. Jones**
28929 Hartley Road
Salem, OH 44460

**Clm No 12198**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 23-Nov-2016 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Charles T. Malone**
4175 Hodgin Road
Richmond IN 47374

**Clm No 54039**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**CHARLES T. MANNING**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85491**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 24-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

505 of 3334

---

**Charles T. Walker**
1123 Cheyenne Drive
Cincinnati, OH 45216

**Clm No 17663**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Tabory**
5824 Maureen Drive
Seven Hills, OH 44131

**Clm No 17009**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Talbott**
P.O. Box 443
Oakwood, OH 45873

**Clm No 17021**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*

506 of 3334

---

**Charles Tallman**
8339 Green Street
Wheelersburg, OH 45694

**Clm No 17027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Tallman**
8501 Candlewood Avenue
North Canton, OH 44720

**Clm No 17026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES TANNER**
1012 COUNTY ROAD 301 S.
DAYTON TX 77535

**Clm No 42559**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

507 of 3334

| | | | |
|---|---|---|---|
| **Charles Taylor** | **Clm No 17070** | Filed In Cases: 140 | |
| 317 Proudley Avenue SW | Class | Claim Detail Amount | Final Allowed Amount |
| Massillon, OH 44646 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **Charles Taylor** | **Clm No 17065** | Filed In Cases: 140 | |
| P.O. Box 601 | Class | Claim Detail Amount | Final Allowed Amount |
| Ross, OH 45061 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Charles Taylor** | **Clm No 17073** | Filed In Cases: 140 | |
| c/o Bevan & Associates LPA, Inc. | Class | Claim Detail Amount | Final Allowed Amount |
| 6555 Dean Memorial Parkway | UNS | $1.00 | |
| Boston Heights, OH 44236 | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:36:19 PM

*Claims Details*                                                                        508 of 3334

---

**Charles Taylor**                  **Clm No 23787**    Filed In Cases: 140
757 Laura Lane
York, PA 17402                       Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CHARLES TEAMER JR.**              **Clm No 84091**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA               Class            Claim Detail Amount      Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                      UNS                    $10,000.00
                                                           $10,000.00

Date Filed              22-Mar-2017
Bar Date
Claim Face Value        $10,000.00

---

**Charles Temple**                  **Clm No 29623**    Filed In Cases: 140
3274 Rose Ave
Grove City, OH 43123                 Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

509 of 3334

---

**Charles Thigpen**
166 Cobb Rd. SW
Gordon, GA 31031

**Clm No 46709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Thomas**
5997 SE 39th Ave.
Ocala, FL 34480

**Clm No 17166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Thomas**
110 Laurel Street
San Diego, CA 92101

**Clm No 22030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

510 of 3334

---

**Charles Thomas**
2217 16th Street NE
Canton, OH 44705

**Clm No 17167**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CHARLES THOMAS**
P.O. BOX 1831
LEAGUE CITY TX 77574

**Clm No 42668**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES THOMAS POWELL JR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81981**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

511 of 3334

---

**Charles Thomas Powell Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52994**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES THOMAS WITT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Thompson**
302 Lillian Ave.
Newton, MS 39345

**Clm No 48099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

512 of 3334

---

**Charles Thompson**
c/o Peggy Thompson
1211 Morgans Run
Monroe, GA 30656

**Clm No 50764**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Thompson**
180 Charles St
Newport, OH 45768

**Clm No 29666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES THOMPSON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84183**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

513 of 3334

---

**CHARLES THORNTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75501**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Charles Thornton**
51 Juanita Drive
Tuscaloosa, AL 35404

**Clm No 73018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES THURMAN**
P.O. BOX 283
BRIDGE CITY TX 77611

**Clm No 42714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

514 of 3334

---

**Charles Tigert**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 64820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES TILLMAN**
P.O. Box 2662
Columbus, MS 39704

**Clm No 58407**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES TIMMONS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

515 of 3334

---

**Charles Timmons**
378 West Brook Drive
Valparaiso, IN 46383

**Clm No 64827**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES TINDALL**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83977**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLES TIPTON**
2617 40TH AVENUE N.
TEXAS CITY TX 77590

**Clm No 42733**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

516 of 3334

---

**Charles Tisdale**
45 Havey Lane
Jewett City, CT 06351

**Clm No 20188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Titus**
5512 North Carlin Springs Rd.
Arlington, VA 22203

**Clm No 34191**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES TODD**
160 Fairanelli Drive
Greenville, MS 38701

**Clm No 58421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

517 of 3334

---

**Charles Todd**
1684 Duxberry Avenue
Columbus, OH 43219

**Clm No 59764**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Toombs**
1107 S Railroad St
Phenix City, AL 36867

**Clm No 45610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Townes**
200 Robinson Way
Windsor,  VA 23487-9439

**Clm No 6379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

518 of 3334

| Charles Tracy | **Clm No 22036** | Filed In Cases: 140 | |
|---|---|---|---|
| 110 Laurel Street | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego,CA 92101 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 7-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES TRAHAN | **Clm No 42786** | Filed In Cases: 140 | |
|---|---|---|---|
| 158 P. R. 8357 | Class | Claim Detail Amount | Final Allowed Amount |
| BRONSON TX 75930 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Travis | **Clm No 73034** | Filed In Cases: 140 | |
|---|---|---|---|
| 8770 Co. Rd. 34 | Class | Claim Detail Amount | Final Allowed Amount |
| Fairhope, AL 36532 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                    519 of 3334

---

**Charles Trebella**                    **Clm No 53302**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road              Class              Claim Detail Amount        Final Allowed Amount
Novato, CA 94948
                                        UNS                      $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CHARLES TROUP**                      **Clm No 83998**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA             Class              Claim Detail Amount        Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                        UNS                    $10,000.00
                                                             $10,000.00

Date Filed            22-Mar-2017
Bar Date
Claim Face Value      $10,000.00

---

**Charles Tully**                      **Clm No 17399**    Filed In Cases: 140
223 Beachwood Ave.
Avon Lake, OH 44012                 Class              Claim Detail Amount        Final Allowed Amount
                                        UNS                      $1.00
                                                                 $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

520 of 3334

---

**CHARLES TURK**
13906 ARLINGTON STREET
DETROIT, MI 48212

**Clm No 848**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Turner**
2715 Brentwood Avenue
Toledo, OH 43610

**Clm No 17412**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES TURNER JR.**
CHARLES TURNER
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83985**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $35,000.00 | |
| | $35,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $35,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

521 of 3334

---

**Charles Turnipseed**
334 Bear Creek Rd. East
Tuscaloosa, AL 35405

**Clm No 73045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Tutt**
1640 Aquarena Springs Drive #403
San Marcos, TX 78666

**Clm No 23827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES TWINER**
1057 Twiner Lane
Hazlehurst, MS 39083

**Clm No 58469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

522 of 3334

---

**Charles Tynch**
417 Harris Landing Road
Edenton,  NC 27932

**Clm No 6418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Underwood**
753 Emmett Creek
Lexington, KY 40515

**Clm No 29741**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Unkefer**
611 Murray Avenue
Minerva, OH 44657

**Clm No 17452**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

523 of 3334

---

**Charles V Kee**
8916 El Diablo St.
Las Vegas, NV  89131

**Clm No 32685**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles V. Caputo, Estate**
2643 Burgener Dr.
Decatur IL 62521

**Clm No 53866**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Vaden**
9914 CR 292
Buffalo, TX 75831

**Clm No 73051**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                        524 of 3334

---

**CHARLES VALCIN**                    <u>Clm No 42880</u>    Filed In Cases: 140
1401 EL PASO AVE
PORT ARTHUR TX 77642              Class            Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Charles Vandiver**                  <u>Clm No 6442</u>    Filed In Cases: 140
1205 Duchess Court
Gray,  TN 37615                   Class            Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Charles Vick**                      <u>Clm No 64966</u>    Filed In Cases: 140
1206 South Finley
Pampa, TX 79065                   Class            Claim Detail Amount        Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

525 of 3334

| CHARLES VICK | **Clm No 75097** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| Charles Vilardebo | **Clm No 64970** | Filed In Cases: 140 | |
|---|---|---|---|
| 27549 Baybrook Loop | Class | Claim Detail Amount | Final Allowed Amount |
| Zephyrhills, FL 33543-8717 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES VILARDEBO | **Clm No 75092** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

526 of 3334

---

**Charles Vincent**
15913 Rockside Road
Maple Hts, OH 44137

**Clm No 17567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES VOGRINEC, PERSONAL REPRESENTATIVE FOR**
RICHARD LLEWELYN HANSEN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Volk**
3032 Chippewa Sun NW
Kennesaw, GA 30152

**Clm No 29790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

527 of 3334

---

**Charles W. Bacchus**
1558 Bellamy Tipton Road
Gate City VA 24251

**Clm No 53680**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles W. Barnes**
308 Shelby Court
Trenton, OH 45067

**Clm No 7406**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles W. Crow, Estate**
RR 2, Box 192 J
Ravenswood, WV 26164

**Clm No 54600**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

528 of 3334

---

**Charles W. Freeman, Jr., Estate**
355 S. 22nd Street
Clarksburg, WV 26301

**Clm No 53967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles W. Furbee, Estate**
32715 Hunter Road
Avon Lake OH 44012

**Clm No 53949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles W. Kerns**
RR 3, Box 381
Elizabeth, WV 26143

**Clm No 54654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

529 of 3334

---

**Charles W. Lent**
RR 10, Box 60
Parkersburg, WV 26101

**Clm No 54582**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles W. Messick**
40 Beechwood Ave.
Edison, NJ 08830

**Clm No 1405**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles W. Priest, Estate**
RR 8, Box 137
Fairmont, WV 26554

**Clm No 54723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

530 of 3334

---

**Charles Waker**
2100 Sawmill Rd Blg 12 Apt 201
New Orleans, LA 70118

**Clm No 19646**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Wallace**
124 Star Circle
East Dublin, GA 31027

**Clm No 45996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Waller**
142 Orchard Street
Newton Falls, OH 44444

**Clm No 17692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

531 of 3334

| **CHARLES WALLER** | | Clm No 43051 | Filed In Cases: 140 | |
| 7251 PINE HILL ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| DAPHNE AL 36526 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Charles Waller** | | Clm No 65023 | Filed In Cases: 140 | |
| 3988 Wood Duck Trail | | Class | Claim Detail Amount | Final Allowed Amount |
| Chipley, FL 32428 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Charles Ward** | | Clm No 17726 | Filed In Cases: 140 | |
| 1027 McClain Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Greenfield, OH 45123 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

532 of 3334

---

**Charles Ward**
57239 Ward Rd
Bellaire, OH 43906

**Clm No 29827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WARD**
201 W. Kingston
Laurel, MS 39440

**Clm No 58555**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Ward**
162 Indian Creek Road
Wiggins, MS 39577

**Clm No 19653**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

533 of 3334

---

**Charles Waryu**
6361 Linda Drive
Lorain, OH 44053

**Clm No 17769**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CHARLES WASHBURN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Charles Washburn**
c/o Pamela Zemke
12075 SW 9th Street
Beaverton, OR 97005

**Clm No 65041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

534 of 3334

---

**CHARLES WATSON**
9727 Neely
Shreveport, LA 71118

**Clm No 58591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Watson**
2382 Spring Valley Dr
Huntington, WV 25704

**Clm No 29852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WATSON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 43132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

535 of 3334

---

**CHARLES WATSON, JR.**
6457 Dufour Drive
Meridian, MS 39301-8077

**Clm No 58593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Waymire**
2551 Dupont St.
Shreveport, LA 71103

**Clm No 33641**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WAYNE BRIGMAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

536 of 3334

---

**CHARLES WAYNE EUBANKS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87321**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WAYNE WHITEHEAD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Webb**
11344 Leavitt Rd.
Oberlin, OH 44074

**Clm No 17829**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                          537 of 3334

---

**Charles Welch**                  **Clm No 49440**      Filed In Cases: 140
5407 Middle Warren Rd.
Pine Bluff, AR 71603               Class        Claim Detail Amount      Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES WELCH**                  **Clm No 35062**      Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                     Class        Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                  UNS                  $1.00
                                                       $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Wells**                  **Clm No 47814**      Filed In Cases: 140
263 Ashley 425 Road
Hamburg, AR 71646                  Class        Claim Detail Amount      Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

538 of 3334

---

**CHARLES WELLS**

P. O. Box 928

Olla, LA 71465

**Clm No 58618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CHARLES WELLS**

537 Witsell Road

Jackson, MS 39206

**Clm No 58621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CHARLES WELLS**

35452 EDGETON COURT,APT. 203

FARMINGTON HILLS, MI 48335

**Clm No 880**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

539 of 3334

---

**CHARLES WERNER**
P.O. BOX 175
BATSON TX 77519

**Clm No 43218**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WESLEY JONES JR.**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88714**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES WESSON**
916 8th Ave.
Midfield, AL 35228

**Clm No 58628**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

540 of 3334

---

**Charles West**
2100 29th Ave.
Hueytown, AL 35023

**Clm No 65101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WEST**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73919**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles West**
201 Sexton Lane
Oneida, TN 37841

**Clm No 17926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

541 of 3334

| | | | |
|---|---|---|---|
| **Charles Westcott** | **Clm No 22066** | Filed In Cases: 140 | |
| 110 Laurel Street | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego,CA 92101 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **CHARLES WESTERHOLD** | **Clm No 73923** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| | | | |
|---|---|---|---|
| **Charles Westerhold** | **Clm No 65105** | Filed In Cases: 140 | |
| 304 Porrillo | Class | Claim Detail Amount | Final Allowed Amount |
| Los Alamos, NM 87544 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

542 of 3334

---

**Charles Weyant**
230 S.E. 3rd Terrace
Dania Beach, FL 33004-

**Clm No 65113**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Wheeler**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53388**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Whelan**
2900 E Cleveland Ave
Hobart, IN 46342

**Clm No 65121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

### *Claims Details*

543 of 3334

---

**CHARLES WHELAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73876**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        20-Mar-2017
Bar Date
Claim Face Value

---

**Charles Whelpley**
11 Brook Road
Milton, MA 02186-

**Clm No 65123**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Charles Whidby**
278 Haddock Dr.
Haddock, GA 31033

**Clm No 47922**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

544 of 3334

---

**Charles Whitaker**
2342 Sesame St.
Mogadore, OH 44260

**Clm No 17964**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles White**
7427 Davidson Street
Norfolk,  VA 23513

**Clm No 6622**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles White**
2307 Hamilton Avenue
Lorain, OH 44052

**Clm No 17980**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

545 of 3334

---

**CHARLES WHITE**
2511 Bullis Avenue
Gulfport, MS 39501

**Clm No 58646**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WHITE**
565 Joyce Lane
Vicksburg, MS 39180

**Clm No 58650**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Whitley**
96 Township Rd 1257
Proctorville, OH 45669

**Clm No 29952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 5:36:19 PM

---

*Claims Details*                                                    546 of 3334

---

| **Charles Whitmore** | | **Clm No 6662** | Filed In Cases: 140 | |
| 291 Oakwood Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Suffolk,  VA 23434 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Charles Whittington** | | **Clm No 6668** | Filed In Cases: 140 | |
| 189 Carroll Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Pasadena,  MD 21122 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CHARLES WIDEMAN** | | **Clm No 43310** | Filed In Cases: 140 | |
| 625 N. WARD | | Class | Claim Detail Amount | Final Allowed Amount |
| TYLER TX 75702 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

547 of 3334

---

**Charles Wilburn**
1027 Lower Grassy Rd
Grayson, KY 41143

**Clm No 29970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WILCOX**
4701 27TH STREET
ORANGE TX 77632

**Clm No 43331**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WILKIE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

548 of 3334

| Charles Wilkinson | | **Clm No 73151** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 777 Wilkinson Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Georgiana, AL 36033 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES WILL | | **Clm No 83543** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O O'SHEA & REYES, LLC | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | UNS | $10,000.00 | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | | $10,000.00 | |
| DAVIE, FL 33328 | | | | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| CHARLES WILL RICE | | **Clm No 85527** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O JOHN ARTHUR EAVES | | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | UNS | $1.00 | |
| JACKSON, MS 39201 | | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

549 of 3334

---

**CHARLES WILLIAM BERRY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WILLIAM FILES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WILLIAM HOLLIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                          550 of 3334

---

**CHARLES WILLIAM PANNELL**                **Clm No 85308**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                        Class          Claim Detail Amount    Final Allowed Amount
JACKSON, MS 39201
                                           UNS                  $1.00
                                                                $1.00

Date Filed          24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**Charles Williams**                       **Clm No 18095**    Filed In Cases: 140
P.O. Box 17335
Dayton, OH 45417                           Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Williams**                       **Clm No 18094**    Filed In Cases: 140
2299 Winter Parkway, Apt. 224
Cuyahoga Falls, OH 44221                    Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

551 of 3334

---

**Charles Williams**
815 County Road 745
Cedar Bluff, AL 35959

**Clm No 50301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles Williams**
504 Mimosa Dr
Dublin, GA 31021

**Clm No 49266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles Williams**
2524 Archdale Drive
Virginia Beach,  VA 23456

**Clm No 6691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

552 of 3334

**Charles Williams**
512 19th St. NE, Apt. 108
Canton, OH 44714

**Clm No 18117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Williams**
3143 Hoffman Cr. NE
Warren, OH 44483

**Clm No 18118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Williams**
P.O. Box 277
Newbern, AL 36765

**Clm No 51160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                   3/30/2018 5:36:19 PM

*Claims Details*                                                                            553 of 3334

---

**Charles Williams**                      **Clm No 33657**    Filed In Cases: 140
636 Garden Dr
Longview, TX 75606                        Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Charles Williams**                      **Clm No 18119**    Filed In Cases: 140
1731 W. 20th St.
Lorain, OH 44052                          Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Charles Williams**                      **Clm No 18116**    Filed In Cases: 140
1523 Penelope Dr.
Akron, OH 44320                           Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

554 of 3334

---

**Charles Williamson**
210 E 7th Ave.
Petal, MS 39465

**Clm No 47277**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WILLS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74071**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Wills**
35 Old Newtown Road
Monroe, CT 06468

**Clm No 65212**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

555 of 3334

---

**Charles Wilmoth**
3061 Lantz Road
Beavercreek, OH 45432

**Clm No 18179**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Charles Wilson**
110 Laurel Street
San Diego, CA 92101

**Clm No 22084**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 7-Dec-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**Charles Wilson**
791 East 156th Street
Cleveland, OH 44110

**Clm No 18197**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

556 of 3334

---

**Charles Wilson**
4838 Monroe Drive
Bessemer, AL 35023

**Clm No 73314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WILSON**
301 Belva Dr.
Vicksburg, MS 39180

**Clm No 58755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Wilson**
202 Gusty Lane
Gardendale, AL 35071-2136

**Clm No 73324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

557 of 3334

---

**Charles Wilson**
Greenville, MS 38703-2373

**Clm No 51843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WINBORN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLES WINGATE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

558 of 3334

---

**CHARLES WINSOR DICKINSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Winstead**
9520 Graball Freerun Rd.
Yazoo City, MS 39194

**Clm No 45069**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WINTER**
716 GALVESTON STREET
ORANGE TX 77630

**Clm No 43510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

559 of 3334

---

**Charles Winters**
4229 Cardinal Street
Northport, AL 35473

**Clm No 73369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Charles Wintrow**
2260 Englewood Ave.
Akron, OH 44312

**Clm No 18245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**CHARLES WISCHENBART**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

560 of 3334

---

**Charles Wise**
1118 Kings Ridge Rd
St Marys, WV 26170

**Clm No 30060**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Witt**
C/o Mollie Witt
1679 19th Place S.w.
Birmingham, AL 35211

**Clm No 73382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Witt**
c/o Linda Witt
422 S. Blackwell
La Porte, TX 77571

**Clm No 73383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

561 of 3334

---

**Charles Wittkopp**
105 Kittywake Drive
Newport News,  VA 23602

**Clm No 6824**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES WOLFE**
92 Fairview
Fayette, MS 39069

**Clm No 58791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles Wolff**
12122 West Patrick Ln.
Sun City, AZ 85373

**Clm No 34236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

562 of 3334

---

**Charles Wood**
631 S Monroe Street
Brookfield, MO 64628

**Clm No 65265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Wood**
4651 E. County Road 50 N.
Kokomo, IN 46901-8145

**Clm No 24681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Wood**
311 North Burbank Drive
Hoover, AL 35226

**Clm No 59846**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

563 of 3334

| | | | |
|---|---|---|---|
| **CHARLES WOOD** | **Clm No 78324** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

| | | | |
|---|---|---|---|
| **Charles Wood** | **Clm No 73402** | Filed In Cases: 140 | |
| 205 Remington Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Birmingham, AL 35215 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| | | | |
|---|---|---|---|
| **CHARLES WOODARD** | **Clm No 84176** | Filed In Cases: 140 | |
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

Date Filed          22-Mar-2017
Bar Date
Claim Face Value          $10,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

564 of 3334

---

**CHARLES WOODARD**
208 ELM
SILSBEE TX 77656

**Clm No 43554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Woodfield**
3814 Henderson Road
Jackson, MS 39272

**Clm No 45079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Woodford**
4484 US Hwy 33E
Glenville, WV 26351

**Clm No 18295**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

565 of 3334

---

**Charles Woodington**
109 Channing Ave.
Portsmouth, VA 23702

**Clm No 6831**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Woodmaster**
202 E. Cross Street
Wanatah, IN 46390-9670

**Clm No 24682**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WOODRUFF, PERSONAL REPRESENTATIVE FOR**
NORMAN WOODRUFF (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79307**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

566 of 3334

---

**Charles Woods**
4864 Vincent Avenue
Lorain, OH 44055

**Clm No 18303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Workman**
1399 Grandview Gardens St
Kenova, WV 25530

**Clm No 30091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Worsham**
37 West Brook Dr
Rome, GA 30165

**Clm No 48586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 5:36:19 PM

*Claims Details*                                                                                           567 of 3334

---

**Charles Woutat**                              [Clm No 18339](#)    Filed In Cases: 140
124 Rohr Avenue NW
Massillon, OH 44646                  | Class | Claim Detail Amount | Final Allowed Amount |
                                    | --- | --- | --- |
                                    | UNS | $1.00 | |
                                    | | $1.00 | |

Date Filed                23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Wright**                              [Clm No 65294](#)    Filed In Cases: 140
PO BOX 218
North Liberty, IN 46554             | Class | Claim Detail Amount | Final Allowed Amount |
                                    | --- | --- | --- |
                                    | UNS | $1.00 | |
                                    | | $1.00 | |

Date Filed                8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Wright**                              [Clm No 18344](#)    Filed In Cases: 140
2125 5th Street SW
Akron, OH 44314                     | Class | Claim Detail Amount | Final Allowed Amount |
                                    | --- | --- | --- |
                                    | UNS | $1.00 | |
                                    | | $1.00 | |

Date Filed                23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

568 of 3334

| | | |
|---|---|---|
| **Charles Wright** | **Clm No 2325** | Filed In Cases: 140 |
| Po Box 1145 | | |
| Holyoke, MA 01041 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| | | |
|---|---|---|
| **CHARLES WRIGHT** | **Clm No 77334** | Filed In Cases: 140 |
| C/O THE FERRARO LAW FIRM PA | | |
| ATTN: FERNANDO JOSE ULLOA | | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| | | |
|---|---|---|
| **CHARLES WRIGHT** | **Clm No 43592** | Filed In Cases: 140 |
| P.O. BOX 215 | | |
| EVADALE TX 77615 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

569 of 3334

---

**CHARLES WURST**
1170 OLD AIRPORT ROAD
PARIS AR 72855-5719

**Clm No 43607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Wurst**
3620 Lancaster Road
Erie, PA 16506

**Clm No 18371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Wynder**
405 Littletown Quarter
Williamsburg,  VA 23185

**Clm No 6879**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

## Claims Details                                                                          570 of 3334

---

**CHARLES WYNN**                          **Clm No 77322**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class              Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                    UNS                    Unknown

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Wynn**                          **Clm No 65308**    Filed In Cases: 140
7151 W Eatonshire Path
Homosassa, FL 34446               Class              Claim Detail Amount        Final Allowed Amount

                                  UNS                    $10,000.00
                                                         $10,000.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Yancy**                         **Clm No 18391**    Filed In Cases: 140
1825 Stonehenge Ave. NE
Warren, OH 44483                  Class              Claim Detail Amount        Final Allowed Amount

                                  UNS                       $1.00
                                                            $1.00

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

571 of 3334

---

**CHARLES YATES**
4641 Winstead Road
Meridian, MS 39307

**Clm No 58837**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES YATES**
3801 41ST STREET
PORT ARTHUR TX 77642

**Clm No 43635**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Yonaley**
407 Turnpike Ave
Taylorsville, KY 40071

**Clm No 30129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

572 of 3334

---

**Charles Yost**
8806 State Rte 60
Wakeman, OH 44889

**Clm No 18431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CHARLES YOUNG**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 73492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charles Young**
531 South Martin Luther King Dr.
Canton, MS 39046

**Clm No 49413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

573 of 3334

---

**Charles Zehmer**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 6902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES ZEIGLER**
P.O. Box 1589
Pascagoula, MS 39568-1589

**Clm No 58856**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Zellers**
P O Box 11201
Chickasaw, AL 36671

**Clm No 73522**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

574 of 3334

| Charles Zenner | Clm No 18508 | Filed In Cases: 140 | |
|---|---|---|---|
| 3853 Valley Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Norton, OH 44202 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES ZERANGUE | Clm No 43705 | Filed In Cases: 140 | |
|---|---|---|---|
| 262 CR 437 | Class | Claim Detail Amount | Final Allowed Amount |
| BRONSON TX 75930 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charlesetta Watson | Clm No 17792 | Filed In Cases: 140 | |
|---|---|---|---|
| 5560 Northford Road | Class | Claim Detail Amount | Final Allowed Amount |
| Dayton, OH 45426 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

575 of 3334

---

**Charlett King**
305 Galaxy Drive
Dover, OH 44622

**Clm No 12505**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charley Burton**
C/o Jimmy Burton
607 Candle Lane
Birmingham, AL 35214

**Clm No 66472**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLEY CAIN**
25068 Guthrie Road
Elkmont, AL 35620

**Clm No 55443**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

576 of 3334

---

**CHARLEY CAUSEY**
c/o Michelle Williams
13502 Cypress Ridge Ave.
Baton Rouge, LA 70817

**Clm No 66707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLEY COSPER**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charley Crews**
308 S. Washington Highway Lot 34
Ashland, VA 23005

**Clm No 33850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

577 of 3334

---

**CHARLEY ELIZONDO**
4335 10TH AVE
PORT ARTHUR TX 77642

**Clm No 37337**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLEY GOODMAN**
1310 Prospect St.
Vicksburg, MS 39180

**Clm No 56182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLEY HAWKINS**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 38372**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

578 of 3334

---

**CHARLEY HEWITT**                    **Clm No 38516**   Filed In Cases: 140
2607 FM 1404
BIG SANDY TX 75755

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLEY ILES**                      **Clm No 38799**   Filed In Cases: 140
5222 LAKESIDE DRIVE
PORT ARTHUR TX 77642

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLEY IRONS**                     **Clm No 52574**   Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

579 of 3334

---

**Charley L Brown**
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

**Clm No 32310**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charley Little**
1345 Birch View Lane
Lawrenceville, GA 30043

**Clm No 70430**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charley Matthews**
816 Alden Avenue
Midfield, AL 35228

**Clm No 70734**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

580 of 3334

---

**Charley Ridley**
P.O. Box 501
Gray, GA 31032

**Clm No 44736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charley Sawyer**
195 College Hill Road
Enola, PA 17025-

**Clm No 64237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLEY SAWYER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

581 of 3334

---

**Charlie  Walker**
RR 2, Box 288
Grafton, WV 26354

**Clm No 54615**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Adams**
PO Box 962
Hardwick, GA 31034

**Clm No 51776**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE ALLBRITTON**
c/o Dorothy Allbritton
8114 Old Hwy. 494
Collinsville, MS 39325

**Clm No 65495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

## Claims Details                                                                    582 of 3334

---

**Charlie Augustus**                    **Clm No 65670**    Filed In Cases: 140
605 Butler Ave
Bessemer, AL 35020                       Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00

                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CHARLIE BAGGETT**                     **Clm No 55046**    Filed In Cases: 140
P O Box 2545
Collins, MS 39428                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00

                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Charlie Bagsby**                      **Clm No 65706**    Filed In Cases: 140
1802 Ward Court
Mobile, AL 36617                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00

                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

583 of 3334

---

**Charlie Barker**
1023 Radio Drive
Macon, GA 31204

**Clm No 45305**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Barnett**
PO Box 921
Rosedale, MS 38769

**Clm No 43774**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Benn**
542 Holmes Blvd.
Gretna, LA 70056

**Clm No 18622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

584 of 3334

---

**Charlie Bess**
1808 May Glen Dr
Acworth, GA 30102

**Clm No 46894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE BILLINGSLEY**
c/o Carolyn Billingsley
P.O. Box 310424
Birmingham, AL 35231

**Clm No 65982**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Blackmon**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

585 of 3334

---

**Charlie Borom**
C/o Jerome Borom
750 Mcmillan Avenue S.w.
Birmingham, AL 35211

**Clm No 66131**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Brasher**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE BROCKETT**
719 Kilby St
Prichard, AL 36610

**Clm No 55301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

### Claims Details

586 of 3334

---

**Charlie Brooks**
1801 N St. Louis Ave.
Chicago, IL 60647

**Clm No 46889**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Brown**
1908 Third St
Brunswick, GA 31520

**Clm No 47000**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Brown**
2200 Pratt Drive
Mobile, AL 36605

**Clm No 60460**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

587 of 3334

---

**Charlie Brown**
6521 Radney Rd.
Damascus, GA 39841

**Clm No 49839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Bryant**
1020 Manor Drive
Bessemer, AL 35020

**Clm No 66376**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Burroughs**
2505 S. Salvia Street
Mobile, AL 36606-2053

**Clm No 66464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

588 of 3334

---

**Charlie Burt**
5304 Coachlight Trail
Sheffield Village, OH 44054

**Clm No 8274**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Bush**
1311 Minter-Tweed Rd
East Dublin, GA 31027

**Clm No 46158**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Buskey**
C/o Durecillia Buskey
2009 Costarides Street
Mobile, AL 36617

**Clm No 66486**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

589 of 3334

---

**CHARLIE CALDWELL**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88321**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charlie Campbell**
395 Smith Rd
Thomaston, GA 30286

**Clm No 48711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Canty**
404 Carver Avenue
Hueytown, AL 35023

**Clm No 66603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

590 of 3334

---

**Charlie Canty**                      **Clm No 59174**    Filed In Cases: 140
404 Carver Avenue
Hueytown, AL 35023                      Class           Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Charlie Carrion**                    **Clm No 66652**    Filed In Cases: 140
873 West Avenue D
Robstown, TX 78380                      Class           Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Charlie Carter**                     **Clm No 66672**    Filed In Cases: 140
C/o Mable Carter
329 Long Brook Terrace                  Class           Claim Detail Amount    Final Allowed Amount
Bessemer, AL 35020
                                       UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                591 of 3334

---

**Charlie Carter**                    **Clm No 51266**    Filed In Cases: 140
P.O. Box 444
Tyty, GA 31795

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charlie Chambless**                 **Clm No 66725**    Filed In Cases: 140
c/o Larry Chambless
P.O. Box 1595
Callahan, FL 32011

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLIE CLARK**                     **Clm No 55558**    Filed In Cases: 140
5526 North Hopkins Street
Milwaukee, WI 53209

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

592 of 3334

---

**CHARLIE COLE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85123**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE COLEMAN**
213 S. SMITH STREET
EL DORADO, AR 71730

**Clm No 309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Collins**
C/o Earnestine Collins
3210 37th Street
Tuscaloosa, AL 35401

**Clm No 66948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

593 of 3334

---

**Charlie Copelin**
80 Old Mill Court
Milledgeville, GA 31061

**Clm No 50232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Charlie Cross**
2514 Bartow St
Brunswick, GA 31520

**Clm No 47723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**CHARLIE CUNNINGHAM**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85677**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                              594 of 3334

---

**Charlie Curtis**                          **Clm No 50005**    Filed In Cases: 140
711 Short Street
Macon, GA 31217-4026                     Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                       $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**CHARLIE DAVID SHELTON**                   **Clm No 87260**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                      Class          Claim Detail Amount        Final Allowed Amount
JACKSON, MS 39201
                                         UNS                       $1.00
                                                                   $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value             $1.00

---

**Charlie Davis**                           **Clm No 67322**    Filed In Cases: 140
C/o Charlita Baskerville
2841 Bridlewoo Terrace                   Class          Claim Detail Amount        Final Allowed Amount
Helena, AL 35080
                                         UNS                       $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                             595 of 3334

---

**CHARLIE DAVIS**                    **Clm No 55753**    Filed In Cases: 140
2926 Hwy. 50 East
West Point, MS 39773

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charlie Day**                      **Clm No 67355**    Filed In Cases: 140
C/o Barbara Day And Loretta Day
1411 13th Avenue
Northport, AL 35476

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLIE DIGGENS**                  **Clm No 34470**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

596 of 3334

---

| Charlie Dionne | **Clm No 61172** | Filed In Cases: 140 | |
|---|---|---|---|
| 44 Rollins Road | Class | Claim Detail Amount | Final Allowed Amount |
| Rollinsford, NH 03869 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CHARLIE DIONNE | **Clm No 77887** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| Charlie Durrah | **Clm No 67595** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Williams Kherkher | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | | |
| Houston, TX 77017 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

597 of 3334

---

**CHARLIE DYE**
P.O. BOX 12
SWERDO CREEK VA 24649

**Clm No 37275**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

Duplicate Claim No   37274

---

**CHARLIE DYE**
P.O. BOX 12
SWERDO CREEK VA 24649

**Clm No 37274**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

Duplicate Claim No   37275

---

**CHARLIE E. MCCAMBRY**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82138**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

598 of 3334

---

**Charlie Eden**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52245**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CHARLIE EDWARDS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78301**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Charlie Edwards**
P.O. Box 126
Old Bainbridge Road
Jakin, GA 31761

**Clm No 61302**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

*Claims Details*                                                                599 of 3334

---

| **CHARLIE ELLIS** | | **Clm No 55936** | Filed In Cases: 140 | |
| 12 Odessa Dr | | Class | Claim Detail Amount | Final Allowed Amount |
| Laurel, MS 39440 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Charlie Elmore** | | **Clm No 67725** | Filed In Cases: 140 | |
| c/o Williams Kherkher | | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | UNS | $1.00 | |
| Houston, TX 77017 | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CHARLIE EZEKIEL** | | **Clm No 55987** | Filed In Cases: 140 | |
| P. O. BOX 44 | | Class | Claim Detail Amount | Final Allowed Amount |
| Metcalfe, MS 38760 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

600 of 3334

---

**Charlie Fegins**
c/o Linda Fegins
16210 Rosemont
Detroit, MI 48219

**Clm No 67883**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Forney**
152 B Black Springs Rd NE
Milledgevile, GA 31061

**Clm No 46524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Frizzle**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

601 of 3334

---

| Charlie Funches | **Clm No 51021** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 1532 | Class | Claim Detail Amount | Final Allowed Amount |
| Monticello, MS 39654 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CHARLIE GAINES | **Clm No 56094** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Porter & Malouf, PA | Class | Claim Detail Amount | Final Allowed Amount |
| P.O. Box 12768 | | | |
| Jackson, MS 39236 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charlie George | **Clm No 51344** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 6324 | Class | Claim Detail Amount | Final Allowed Amount |
| Laurel, MS 39441 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

602 of 3334

| CHARLIE GIBBS | | **Clm No 37827** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2910 WASSAW ST. | | | | |
| MOBILE AL 36617 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Charlie Gibson | | **Clm No 10550** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 449 Windsor Drive | | | | |
| Elyria, OH 44035 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Charlie Goolsby | | **Clm No 49407** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 530 Rutherford Ave. | | | | |
| Macon, GA 31206 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

603 of 3334

---

**CHARLIE GRIFFIN**
1045 Jolliff Street
Grenada, MS 38901

**Clm No 56256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE GRISSOM**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Hale**
c/o Rosie Lee Hale
P.O. Box 885
Alabaster, AL 35007

**Clm No 68618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:36:19 PM

*Claims Details*                                                                                 604 of 3334

---

**CHARLIE HALES**                          **Clm No 86908**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                        Class              Claim Detail Amount       Final Allowed Amount
JACKSON, MS 39201                          UNS                    $1.00

                                                                  $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Charlie Hall**                           **Clm No 68629**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                         Class              Claim Detail Amount       Final Allowed Amount
Houston, TX 77017                          UNS                    $1.00

                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charlie Hall**                           **Clm No 46947**    Filed In Cases: 140
1855 Spikes Rd
Sparta, GA 31087                           Class              Claim Detail Amount       Final Allowed Amount
                                           UNS                    $1.00

                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

605 of 3334

---

**CHARLIE HAMPTON, JR.**
115 Robb Street
Magnolia, MS 39652

**Clm No 56318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE HARRIS**
445 N. Abraham Street
Greenville, MS 38703

**Clm No 56359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Harris**
3579 Ladd Avenue
Norfolk,  VA 23502

**Clm No 4181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                  606 of 3334

---

**CHARLIE HATHORNE**                    **Clm No 56397**    Filed In Cases: 140
411 Forest Holifield Rd.
Taylorsville, MS 39168               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLIE HILL**                        **Clm No 84096**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA               | Class | Claim Detail Amount | Final Allowed Amount |
5599 SOUTH UNIVERSITY DR, STE 202    |---|---|---|
DAVIE, FL 33328                       | UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed            22-Mar-2017
Bar Date
Claim Face Value        $10,000.00

---

**Charlie Hill**                        **Clm No 50476**    Filed In Cases: 140
9025 Tennille O'Conee Rd
Tennille, GA 31089                   | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

607 of 3334

---

**CHARLIE HINTON**
3018 19th Street
Meridian, MS 39301

**Clm No 56497**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charlie Holland**
2800 Country Club Drive
Suffolk,  VA 23435

**Clm No 4360**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLIE HOLMES**
869 MC 2058
PEE AR 72668

**Clm No 38636**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

608 of 3334

---

**Charlie Hopkins**
3541 Canton Avenue
Lorain, OH 44055

**Clm No 11665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Huddleston**
PO Box 31
Bay Springs, MS 39422

**Clm No 51621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Hunter**
312 Brook Avenue
Suffolk,  VA 23434

**Clm No 4463**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

### Claims Details                                                              609 of 3334

---

**Charlie Hutchins**                        **Clm No 69417**    Filed In Cases: 140

c/o Williams Kherkher                        Class              Claim Detail Amount    Final Allowed Amount

8441 Gulf Fwy #600                           ----------------------------------------

Houston, TX 77017                            UNS                $1.00

                                                                $1.00

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie James**                           **Clm No 69563**    Filed In Cases: 140

c/o Williams Kherkher                        Class              Claim Detail Amount    Final Allowed Amount

8441 Gulf Fwy #600                           ----------------------------------------

Houston, TX 77017                            UNS                $1.00

                                                                $1.00

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE JAMES HARRIS**                     **Clm No 86862**    Filed In Cases: 140

C/O JOHN ARTHUR EAVES                        Class              Claim Detail Amount    Final Allowed Amount

101 NORTH STATE ST.                          ----------------------------------------

JACKSON, MS 39201                            UNS                $1.00

                                                                $1.00

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

610 of 3334

---

**CHARLIE JAY BOULTON**
POST OFFICE BOX 417
LUCEDALE, MS 39452

**Clm No 20624**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Johnson**
2861 Williamson Drive
Lizella, GA 31052

**Clm No 47973**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE JOHNSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84868**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 5:36:19 PM

## *Claims Details*

611 of 3334

---

**Charlie Jones**
c/o Monique C. Welton
5152 E. Ponce De Leon Ave., Apt. G
Stone Mountain, GA 30083

**Clm No 69855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Jones**
6855 Orangewood Ave.
Norfolk,  VA 23513

**Clm No 4617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Jones**
1383 Trimble Hollow Road Sw
Adairsville, GA 30103

**Clm No 46278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

612 of 3334

---

**Charlie Jones**
705 New London Road
Hamilton, OH 45013

**Clm No 12199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Jones**
1104 Ward Street
Greensboro, AL 36744

**Clm No 69923**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Keeler**
RR 4 Box 185 X26
Galveston, TX 77554

**Clm No 69985**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

613 of 3334

---

**CHARLIE KELLY**
4310 AMHURST DR.
EIGHT MILE AL 36613

**Clm No 39209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Charlie Kennedy**
23680 Alabama Highway 10
Dixons Mills, AL 36736

**Clm No 59461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Charlie Key**
66 Highway 65
Phenix City, AL 36869-7938

**Clm No 62522**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

614 of 3334

---

**CHARLIE KEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77885**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CHARLIE KING**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Kirkley**
15041 CR 2215
Tyler, TX 75707

**Clm No 70109**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

615 of 3334

---

**Charlie Labon**
C/o Sharon Labon
1921 W. 138th Street
Compton, CA 90222

**Clm No 70176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE LAMBERT**
171 Cloverleaf Circle
Jackson, MS 39203

**Clm No 56962**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Lampkin**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70201**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

616 of 3334

---

**Charlie Lee**
C/o Carlee Lee
113 Stevenson Pl
Holt, AL 35404

**Clm No 70314**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE LEWIS**
0981 South First Street
Brookhaven, MS 39601

**Clm No 57037**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Lewis**
4216 27th Street
Tuscaloosa, AL 35401

**Clm No 70391**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

### Claims Details

617 of 3334

---

**Charlie Lewis**
C/o Louise Lewis
4707 Lillie St.
Fort Wayne, IN 46806

**Clm No 70375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Little**
118 Pine View Dr.
Thomaston, GA 30286

**Clm No 45817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Lowery**
613 Church St.
Wilmington, NC 28401

**Clm No 44469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

618 of 3334

**CHARLIE M. FOSTER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86372**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**CHARLIE MAE BROWN**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**CHARLIE MAE DUNBAR**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

619 of 3334

---

**CHARLIE MAE LEWIS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88417**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Charlie Major**
328 Albany Street
Birmingham, AL 35224

**Clm No 59519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE MARTIN**
4331 JARBET
SAN ANTONIO TX 78220

**Clm No 39927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

620 of 3334

---

**CHARLIE MARTIN, JR.**
P O Box 4829 W. State
Merdian, MS 39304

**Clm No 57182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie McGill**
3502 Sandown Cove
Suffolk,  VA 23435

**Clm No 5085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie McKinney**
153 Gurley Lane
Birmingham, AL 35215

**Clm No 70936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

621 of 3334

| Charlie McLain | Clm No 70943 | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Williams Kherkher | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | | |
| Houston, TX 77017 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charlie McNeely | Clm No 13748 | Filed In Cases: 140 | |
|---|---|---|---|
| 4017 Shawnee Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44055 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charlie McNiel | Clm No 63173 | Filed In Cases: 140 | |
|---|---|---|---|
| 8304 Hwy 22 | Class | Claim Detail Amount | Final Allowed Amount |
| Panama City, FL 32404 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

622 of 3334

---

**CHARLIE MCNIEL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charlie Means**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70988**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Medders**
108 4Th Street
Brent, AL 35034

**Clm No 70993**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

623 of 3334

| **Charlie Mitchell** | | **Clm No 47907** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 27423 Hwy 17 | | Class | Claim Detail Amount | Final Allowed Amount |
| Millry, AL 36558 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Charlie Mitchum** | | **Clm No 71143** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 11134 Bill George Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Coker, AL 35452 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Charlie Mobley** | | **Clm No 51047** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. Box 1667 | | Class | Claim Detail Amount | Final Allowed Amount |
| Dublin, GA 31040 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

624 of 3334

---

**Charlie Moore**
P. O. Box 610733
Birmingham, AL 35261-0733

**Clm No 71189**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Mushatt**
118 Village Circle
Brookside, AL 35036

**Clm No 24976**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE MYLES**
4101 Charles Street
Moss Point, MS 39563

**Clm No 57464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

625 of 3334

**Charlie Nelson**
22727 Black Willow
Tomball, TX 77375

**Clm No 71410**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charlie Nelson**
629 Bell Street
Bessemer, AL 35020

**Clm No 71408**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charlie O'Neal**
124 Strafford Street
Jackson, MS 39209

**Clm No 45997**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

626 of 3334

---

**CHARLIE O'NEAL GEESLIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE O'QUINN**
4201 FAIRMONT PKWY APT #902
PASADENA TX 77504

**Clm No 40770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Odham**
5375 North Carolina Hwy 11 N.
Grifton, NC 28530-

**Clm No 44640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

627 of 3334

---

| Charlie Oliver | **Clm No 33526** | Filed In Cases: 140 | |
|---|---|---|---|
| 406 Fisher Drive. | Class | Claim Detail Amount | Final Allowed Amount |
| Marshall, TX 75670 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charlie Palmer | **Clm No 44652** | Filed In Cases: 140 | |
|---|---|---|---|
| 4707 Hwy 84W | Class | Claim Detail Amount | Final Allowed Amount |
| Vidalia, LA 71373 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CHARLIE PARRISH | **Clm No 40872** | Filed In Cases: 140 | |
|---|---|---|---|
| 2750 LINCOLN | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

628 of 3334

---

| Charlie Patrick | **Clm No 71725** | Filed In Cases: 140 | |
|---|---|---|---|
| 319 Reuben Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Saraland, AL 36571 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| CHARLIE PEARSON | **Clm No 40928** | Filed In Cases: 140 | |
|---|---|---|---|
| 2100 OAKWOOD DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| BIRMINGHAM AL 35215 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| Charlie Perry | **Clm No 5462** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box #93 | Class | Claim Detail Amount | Final Allowed Amount |
| Powellsville,  NC 27967 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

629 of 3334

---

**Charlie Pettis**
1929 Camp Street
Sandusky, OH 44870

**Clm No 14879**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Powe**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71967**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Prowell**
445 Page St.
Clarksdale, MS 38614

**Clm No 49032**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

630 of 3334

**Charlie Ray**
P. O. Box 272
Lawrenceburg, TN 38464

**Clm No 25013**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLIE REED**
94 Pinemount
Natchez, MS 39120

**Clm No 57819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLIE RHYMES**
632 Roach Street
Greenville, MS 38701

**Clm No 57839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

631 of 3334

---

**CHARLIE RICHARD DEBATTISTA**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81762**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CHARLIE ROBINSON**
P.O. BOX 114
GALLION AL 36742

**Clm No 41608**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Robinson**
212 John F. Kennedy Street
Lucedale, MS 39452

**Clm No 23609**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

632 of 3334

---

**Charlie Robinson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72402**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Rublee**
4309 S. Elm Ave.
Santa Fe, TX 77517

**Clm No 72532**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Sanders**
P.O. Box 13743
East Dublin, GA 31027

**Clm No 50994**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

633 of 3334

---

**CHARLIE SAWYER**
c/o Undra Sawyer
5216 George Walker Rd.
West Point, MS 39773-4512

**Clm No 72674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE SCAFIDEL**
50358 Averett Road
Loranger, LA 70446

**Clm No 57997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE SCOTT**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84095**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:36:19 PM

*Claims Details*                                                                           634 of 3334

**Charlie Scott**                         **Clm No 72726**    Filed In Cases: 140
C/o Charlene Sanders
1530 27th Street Ensley                   Class           Claim Detail Amount      Final Allowed Amount
Birmingham, AL 35218
                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00


**Charlie Sealey**                        **Clm No 72748**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                        Class           Claim Detail Amount      Final Allowed Amount
Houston, TX 77017
                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00


**Charlie Searcy**                        **Clm No 24554**    Filed In Cases: 140
1330 Pioneer Road
Crest Hill, IL 60403                      Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

635 of 3334

**Charlie Sheely**
900 Harwick Drive
Chesapeake,  VA 23322

**Clm No 5930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charlie Shelton**
120 CR 3451
Quitman, MS 39355

**Clm No 44809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charlie Shorter**
PO Box 18
Hermanville, MS 39086

**Clm No 44816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

636 of 3334

| Charlie Simpson | **Clm No 50444** | Filed In Cases: 140 | |
|---|---|---|---|
| 8940 County Road 670 | | | |
| Quitman, MS 39355 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLIE SIMS | **Clm No 58083** | Filed In Cases: 140 | |
|---|---|---|---|
| R G Rogers Road 167 | | | |
| Prentiss, MS 39474 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLIE SMITH JR., PERSONAL REPRESENTATIVE FOR | **Clm No 78914** | Filed In Cases: 140 | |
|---|---|---|---|
| CHARLIE SMITH (DECEASED) | | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                            637 of 3334

---

**CHARLIE STEGALL**                      **Clm No 58218**    Filed In Cases: 140
1301 Short Dr.
Amory, MS 38821                          Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Charlie Steve**                        **Clm No 72936**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                       Class          Claim Detail Amount    Final Allowed Amount
Houston, TX 77017
                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Charlie Suazo**                        **Clm No 64673**    Filed In Cases: 140
2618 South Decatur Street
Denver, CO 80219                         Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

638 of 3334

---

**CHARLIE SWOOPE**
527 Smith St.
West Point, MS 39773

**Clm No 58294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Charlie Taylor**
1339 Devonshire Court
Suffolk,  VA 23434

**Clm No 6284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLIE TAYLOR**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86169**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

639 of 3334

| Charlie Trimble | **Clm No 64866** | Filed In Cases: 140 | |
|---|---|---|---|
| Trinity Towers | Class | Claim Detail Amount | Final Allowed Amount |
| 218 East Trinity Place #406 | | | |
| Decatur, GA 30030 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLIE TRIMBLE | **Clm No 74897** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| Charlie W. Jr. Brantley | **Clm No 50678** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Charlie Brantley Jr. | Class | Claim Detail Amount | Final Allowed Amount |
| 1518 Lamars Dreek Rd | | | |
| Sandersville, GA 31082 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

640 of 3334

---

**CHARLIE WARE**

926 Chapel Hill Road

Natchez, MS 39120

**Clm No 58559**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Waters**

1245 Low Ground Road

Guyton, GA 31312-0000

**Clm No 65045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE WATERS**

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

**Clm No 74024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

641 of 3334

---

**CHARLIE WATSON**

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

**Clm No 74032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charlie Watson**

674 Tennessee Road

Lisman, AL 36912

**Clm No 49888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Watson**

3944 E. White Oak Road

Appling, GA 30802

**Clm No 65053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

642 of 3334

---

**CHARLIE WATTS**
1863 WELLS LANDING ROAD
ONALASKA TX 77360

**Clm No 43143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE WHITE**
3833 Lampton Ave.
Jackson, MS 39213

**Clm No 58649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Whitehead**
562 MLK Dr.
Canton, MS 39046

**Clm No 49513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

643 of 3334

---

**Charlie Wiggins**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE WILLIAMS**
620 S. Hamilton Street
Brookhaven, MS 39601

**Clm No 58702**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Williams**
1151 Millpond Road
Elizabeth City,  NC 27909

**Clm No 6692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

644 of 3334

| Charlie Wilson | | **Clm No 73289** | Filed In Cases: 140 | |
|---|---|---|---|---|
| c/o Williams Kherkher | | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | | | |
| Houston, TX 77017 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| CHARLIE WINSLOW | | **Clm No 58778** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 739 Townsend St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38701 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| CHARLIE WOODLAND | | **Clm No 58803** | Filed In Cases: 140 | |
|---|---|---|---|---|
| c/o Dean Andrews, Esq. | | Class | Claim Detail Amount | Final Allowed Amount |
| 903 Jackson Street | | | | |
| Vicksburg, MS 39180 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

645 of 3334

---

**CHARLIE WRIGHT**
1101 Holmes Ave Apt 14 B
Canton, MS 39046

**Clm No 58818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Young**
601 62nd St
Fairfield, AL 35064

**Clm No 73507**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE, JR. SKINNER**
12062 WILFRED ST.
DETROIT, MI 48213

**Clm No 781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

646 of 3334

---

**CHARLINE LOYD MCINTOSH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTE TAYLOR**
205 RUSTIE DR.
CARSON VA 23830

**Clm No 42573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTTE ALLEN**
6804 CODA ROAD
MOSS POINT, MS 39562-

**Clm No 20579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

647 of 3334

---

**CHARLOTTE ANN KINGSLEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84769**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**CHARLOTTE ANN MCDONALD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**CHARLOTTE BANKS**
FOR THE ESTATE OF BILLY JOE BANKS
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88472**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

648 of 3334

---

**Charlotte Bettinger**
274 Mechanic St
Mackburg, OH 45746

**Clm No 25445**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlotte Britt**
359 Burks Lane
Tallahassee, FL 32304

**Clm No 60439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLOTTE BRITT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76272**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                              649 of 3334

| CHARLOTTE BROUSSARD | **Clm No 35935** | Filed In Cases: 140 | |
|---|---|---|---|
| 2805 SABA LANE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLOTTE BROUSSARD | **Clm No 35957** | Filed In Cases: 140 | |
|---|---|---|---|
| 2805 SABA LANE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charlotte Bryant | **Clm No 66347** | Filed In Cases: 140 | |
|---|---|---|---|
| P.o. Box 185 | Class | Claim Detail Amount | Final Allowed Amount |
| Cottondale, AL 35453 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

650 of 3334

---

**Charlotte C. Wood**
335 Sandpiper Drive
Kill Devil Hills, NC 27948

**Clm No 6828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTTE CAMPBELL**
2224 FOREST DRIVE
WAYNESBORO VA 22980

**Clm No 36209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charlotte Clark**
1585 Briarfield Road Apt 18
Hampton, VA 23666

**Clm No 3209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

651 of 3334

---

**Charlotte Colbath**
333 Gale Avenue NE
Massillon, OH 44646

**Clm No 8813**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlotte Crow**
2805 Middle Grave Creek Rd.
Moundsville, WV 26041

**Clm No 26183**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTTE DEMPSEY**
5100 N. Kings Highway, Lot 58
Texarkana, AR 75503

**Clm No 55796**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

652 of 3334

---

**CHARLOTTE DICKERSON**
2200 LITTLE JOHN LANE
GROVES TX 77619

**Clm No 37045**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTTE DIXON**
2100 TANGLEWILDE ST #434
HOUSTON TX 77063

**Clm No 37079**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHARLOTTE DUNLAP**
3214 STUTZ DRIVE
MIDLAND TX 79705-6347

**Clm No 37232**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              653 of 3334

| **Charlotte Dunnam** | | **Clm No 48652** | Filed In Cases: 140 | |
| 382 Dunnam Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Leakesville, MS 39451 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Charlotte Elder** | | **Clm No 26509** | Filed In Cases: 140 | |
| 343 Phyl-Mar Dr | | Class | Claim Detail Amount | Final Allowed Amount |
| Wheeling, WV 26003 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

| **Charlotte Faison** | | **Clm No 3742** | Filed In Cases: 140 | |
| 1902 Harwood Road | | Class | Claim Detail Amount | Final Allowed Amount |
| District Heights,  MD  20747 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 1-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                             654 of 3334

---

**Charlotte G. Cates**                    **Clm No 46646**    Filed In Cases: 140
161 County Road 18242
Rose Hill, MS 39356                       Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CHARLOTTE GAIL LIVINGSTON**            **Clm No 84890**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                       Class          Claim Detail Amount    Final Allowed Amount
JACKSON, MS 39201
                                          UNS                    $1.00
                                                                 $1.00

Date Filed          24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**CHARLOTTE GOFF**                       **Clm No 37897**    Filed In Cases: 140
7625 9TH AVE. #173
PORT ARTHUR TX 77642                      Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

655 of 3334

| CHARLOTTE GOFF | Clm No 37898 | Filed In Cases: 140 | |
|---|---|---|---|
| 7625 9TH AVENUE, #173 | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charlotte Greer | Clm No 44189 | Filed In Cases: 140 | |
|---|---|---|---|
| 700 Reynolds Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Forest, MS 39074 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLOTTE HARMON | Clm No 38269 | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 2184 | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

656 of 3334

**CHARLOTTE HOWARD**
2004 COCHRAN ROAD
MARYVILLE TN 37803

**Clm No 38681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**CHARLOTTE HUNTER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLOTTE HUTCHINS**
808 SPANISH AVENUE
PASCAGOULA, MS 39567-

**Clm No 20914**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

657 of 3334

---

**Charlotte Ingram**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69447**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlotte J. Dixon**
121 Creefs Ridge Road
Mantea,  NC 27954

**Clm No 3551**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlotte Jamerson**
2720 Hale Avenue SW
Canton, OH 44706

**Clm No 11955**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

658 of 3334

---

**Charlotte Jonas**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 4608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlotte Jones**
1219 West Jamal Lane
Portsmouth,  VA 23701

**Clm No 4618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTTE JUSTINE STEWART**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

659 of 3334

| | | |
|---|---|---|
| **Charlotte King** | **Clm No 27673** | Filed In Cases: 140 |
| 244 Shawnee Estates | | |
| Winfield, WV 25213 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

| | | |
|---|---|---|
| **CHARLOTTE L. ELLIS, PERSONAL REPRESENTATIVE FOR** | **Clm No 80460** | Filed In Cases: 140 |
| JOHN C. ELLIS (DECEASED) | | |
| C/O BRAYTON PURCELL, LLP | | |
| ATTN: BRYN G. LETSCH | | |
| 222 RUSH LANDING ROAD | | |
| NOVATO, CA 94928-6169 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

| | | |
|---|---|---|
| **Charlotte L. Vincent** | **Clm No 54937** | Filed In Cases: 140 |
| Rt. 8, Box 170 | | |
| Fairmont, WV 26554 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

660 of 3334

| | | | |
|---|---|---|---|
| **Charlotte Lane** | **Clm No 21411** | Filed In Cases: 140 | |
| 671 Foothill Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Pacifica, CA  94044 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 7-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **CHARLOTTE LANE O'BRIANT** | **Clm No 85210** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **CHARLOTTE LANGLINAIS** | **Clm No 39451** | Filed In Cases: 140 | |
| 807 S. 15TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                               661 of 3334

---

**CHARLOTTE LANGLINAIS**          **Clm No 39452**   Filed In Cases: 140
807 S. 15TH STREET
NEDERLAND TX 77627                 Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                 $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLOTTE LOUISE DAVIS**        **Clm No 85553**   Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.               Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                  UNS                 $1.00
                                                      $1.00

Date Filed          24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**Charlotte Marker**             **Clm No 28059**   Filed In Cases: 140
6729 Miami Hills Dr
Cincinnati, OH 45243              Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                 $1.00
                                                      $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

662 of 3334

---

| Charlotte Maxwell-Harper | **Clm No 28111** | Filed In Cases: 140 | |
|---|---|---|---|
| 653 Cow House Road | | | |
| Sistersville, WV 26175 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CHARLOTTE MCCLAIN | **Clm No 40061** | Filed In Cases: 140 | |
|---|---|---|---|
| 8702 LINKPASS LANE | | | |
| HOUSTON TX 77025 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| Charlotte Means | **Clm No 28236** | Filed In Cases: 140 | |
|---|---|---|---|
| 100 Reservoir Rd | | | |
| St Clarisville, OH 43950 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

663 of 3334

---

**CHARLOTTE MILLS JONES**
665 WEST SALEM ROAD
RICHTON, MS 39476

**Clm No 20938**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**CHARLOTTE MILLS JONES**
665 W. SALEM ROAD
RICHTON, MS 39476-7701

**Clm No 20943**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**CHARLOTTE MITCHELL**
2907 BANKS AVE
MOBILE AL 36617

**Clm No 40365**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**    Visit us on the Web at www.omnimgt.com    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**    E-mail: claimsmanager@omnimgt.com    FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

664 of 3334

---

**CHARLOTTE NEEL**
2798 65TH STREET
PORT ARTHUR TX 77640

**Clm No 40639**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlotte Pace**
372 Salem Rd
Forest, MS 39074

**Clm No 48602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlotte Pape**
1346 Finzel Rd
Frostburg, MD 21532

**Clm No 28590**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

665 of 3334

---

**CHARLOTTE PARHAM**
20507 HOUSTON COVE
LAGO VISTA TX 78645

**Clm No 40841**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLOTTE PREWITT**
C/O CHRISTOPHER R JOHNSON
7 NORTH COYLE
PENSACOLA FL 32502

**Clm No 41201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLOTTE RANSONETTE**
3309 42ND STREET
PORT ARTHUR TX 77642

**Clm No 41325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

666 of 3334

---

**CHARLOTTE RUTH GOMES, PERSONAL REPRESENTATIVE FOR**

**Clm No 81138**    Filed In Cases: 140

BETTY J. BERNDT (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CHARLOTTE S. HOLTZCLAW, PERSONAL REPRESENTATIVE FOR**

**Clm No 80298**    Filed In Cases: 140

DALLAS PETERSEN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CHARLOTTE SCHULTEA**

**Clm No 41885**    Filed In Cases: 140

750 FACTORY OUTLET #14
HEMPSTEAD TX 77445

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

667 of 3334

---

**CHARLOTTE SCHULTEA**

750 FACTORY OUTLET #14

HEMPSTEAD TX 77445

**Clm No 41884**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTTE SCHULTEA**

750 FACTORY OUTLET #14

HEMPSTEAD TX 77445

**Clm No 41886**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlotte Sluss**

PO Box 362

Fort Gay, WV 25514

**Clm No 29315**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                                          668 of 3334

---

**Charlotte Smith**                     **Clm No 16432**    Filed In Cases: 140
1326 Pereakness Place
Centerville, OH 45459                    Class          Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLOTTE TAYLOR**                    **Clm No 42603**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702                  Class          Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLOTTE TINSLEY**                   **Clm No 88227**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201                   Class          Claim Detail Amount        Final Allowed Amount

                                        UNS                    Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

669 of 3334

---

**CHARLOTTE TIPTON**
FOR THE ESTATE OF BOBBY D. TIPTON
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88226**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHARLOTTE VERWORN, PERSONAL REPRESENTATIVE FOR**
LARRY JAMES VERWORN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78950**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charlotte Wells**
10546 Recreational Road 255 East
Burkeville, TX 75932

**Clm No 23874**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

670 of 3334

| Charlotte Wilson | **Clm No 48593** | Filed In Cases: 140 | |
|---|---|---|---|
| 3709 Highway 49 | Class | Claim Detail Amount | Final Allowed Amount |
| Ruleville, MS 38771 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLYNE KNAU | **Clm No 39305** | Filed In Cases: 140 | |
|---|---|---|---|
| 6330 VERNANDA GREEN TRL | Class | Claim Detail Amount | Final Allowed Amount |
| HUMBLE TX 77346 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARMAIN JONES-FINCHER, PERSONAL REPRESENTATIVE FOR | **Clm No 79156** | Filed In Cases: 140 | |
|---|---|---|---|
| J.C. JONES (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

671 of 3334

---

**Charmaine Brown**
6165 Bradford Circle East Apt 183
Southaven, MS 38671

**Clm No 22690**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charmaine L. Fanning**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52282**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARMAINE PERKINS**
2722 WEST CHICAGO AVE
NEDERLAND TX 77627

**Clm No 40978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

672 of 3334

---

**CHARMAINE PERKINS**
2722 W. CHICAGO AVE
NEDERLAND TX 77627

**Clm No 40975**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHAROLETTE PHAIR**
P.O. BOX 303
KENDALIA TX 78027

**Clm No 41025**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charstean Nicholson**
449 E. Main Street Apt. 505
Alliance, OH 44601

**Clm No 14412**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

673 of 3334

---

**Charter Jackson**
4579 Parkwood Rd.
Social Circle, GA 30025

**Clm No 49076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chas Malcomson**
538 Illinois Ave.
McDonald, OH 44437

**Clm No 13300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chatham Stephen**
10619 Candlewood
Houston, TX 77042

**Clm No 72924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

674 of 3334

---

**Chatom Gloria**
Post Office Box 8005
Mobil, AL 36689

**Clm No 68340**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chauncey Beardsley**
520 Greenville Road NE
Bristolville, OH 44402

**Clm No 7499**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chauncey Rohrbaugh**
1910 Redwood Drive
Defiance, OH 43512

**Clm No 15623**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

675 of 3334

---

**Chellie Nelson**
PO Box 396
Magee, MS 39111

**Clm No 51640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chelsey Baggett**
104 Hall Mixon Road
Tifton, GA 31794

**Clm No 45355**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHELSEY WALTERS**
14335 DUNCAN WOODS LANE
VIDOR TX 77662

**Clm No 43063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

676 of 3334

---

**CHERI RENEE KRAEMER, PERSONAL REPRESENTATIVE FOR**

DONALD J. MACKINDER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80727**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CHERIE ECHOLS**

779 COUNTY ROAD 624

KIRBYVILLE TX 75056

**Clm No 37300**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERIE WOODS, PERSONAL REPRESENTATIVE FOR**

PHILIP WILSON (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79300**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

677 of 3334

| | | | |
|---|---|---|---|
| **CHERLYN GARRETT** | | **Clm No 37759** | Filed In Cases: 140 |
| 8211 COASTWAY LANE | | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77075 | | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **CHERLYN YOUNG, PERSONAL REPRESENTATIVE FOR** | **Clm No 80300** | Filed In Cases: 140 |
| HAZEL TURNER (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | |
| ATTN: BRYN G. LETSCH | UNS | Unknown |
| 222 RUSH LANDING ROAD | | |
| NOVATO, CA 94928-6169 | | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| | | |
|---|---|---|
| **CHEROYL D. GORDON** | **Clm No 88517** | Filed In Cases: 140 |
| C/O EDWARD O. MOODY, PA | Class | Claim Detail Amount | Final Allowed Amount |
| 801 WEST 4TH ST. | | |
| LITTLE ROCK, AR 72201 | UNS | Unknown |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

678 of 3334

**CHERRI PEARSON**
CHARLES PEARSON
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Cherrol Brown**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Cherry Ford**
3905 Ridgeview Road
Virginia Beach,  VA 23452

**Clm No 3810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

679 of 3334

---

**CHERRY GRAHAM**
3820 35TH ST.
PORT ARTHUR TX 77642

**Clm No 37990**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cherry Hayes**
229 County Rd 912
Orrville, AL 36767

**Clm No 59370**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERRY HENDERSON**
2077 ROBERTS DR.
MT. VERNON AL 36560

**Clm No 38461**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

680 of 3334

---

**CHERRY PAIGE**
3000 BRAZIL STREET, APT. 142-F
PASCAGOULA, MS 39581-

**Clm No 21131**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cherry Robinson**
813 Golfview Dr.
Youngstown, OH 44512

**Clm No 15548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL  MARTIN**
DAVID STOCKY
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83766**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                           681 of 3334

---

**CHERYL AHRENS, PERSONAL REPRESENTATIVE FOR**        **Clm No 79527**    Filed In Cases: 140

ELLORY ALBERT BUDDLE (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cheryl Alancourt**                               **Clm No 1559**    Filed In Cases: 140

2430 Tall Cedars Road

Fleming Island, FL 32003

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Cheryl Allen-Clark**                             **Clm No 51866**    Filed In Cases: 140

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

682 of 3334

| **CHERYL ANDRA WELLS, PERSONAL REPRESENTATIVE FOR** | **Clm No 79890** | Filed In Cases: 140 | |
|---|---|---|---|
| BOSTON BANKS JR. (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **CHERYL ANN HOSKINS** | **Clm No 82011** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **CHERYL ANN LEWTER (COOK)** | **Clm No 88408** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O EDWARD O. MOODY, PA | Class | Claim Detail Amount | Final Allowed Amount |
| 801 WEST 4TH ST. | UNS | Unknown | |
| LITTLE ROCK, AR 72201 | | | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

683 of 3334

---

**CHERYL ANN MCNUTT, PERSONAL REPRESENTATIVE FOR**

**Clm No 80471**    Filed In Cases: 140

DONALD JAMES MCNUTT (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHERYL ANN SEIBERT, PERSONAL REPRESENTATIVE FOR**

**Clm No 79635**    Filed In Cases: 140

BENNY MARSHALL BONDS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHERYL ANN VARGA, PERSONAL REPRESENTATIVE FOR**

**Clm No 78887**    Filed In Cases: 140

STEPHEN VARGA JR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

684 of 3334

---

**Cheryl Baldini**
c/o Coady Law Firm
300 Trade Center, Suite 7640
Woburn, MA 01801

**Clm No 34256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $200,000.00         |                      |
|       | $200,000.00         |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $200,000.00 |

---

**Cheryl Batten**
308 Bridge Crossing
Yorktown, VA 23692-4799

**Clm No 2657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL BECKLEY, PERSONAL REPRESENTATIVE FOR**
JOHN DEAN BECKLEY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                              685 of 3334

---

**CHERYL BEESON**                         **Clm No 35554**    Filed In Cases: 140
2609 S. RICHLAND DR.
YOKON OK 73099                            Class            Claim Detail Amount     Final Allowed Amount

                                         UNS              $1.00

                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Cheryl Beight**                         **Clm No 7540**     Filed In Cases: 140
11 Ida Drive
Poland, OH 44514                          Class            Claim Detail Amount     Final Allowed Amount

                                         UNS              $1.00

                                                          $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Cheryl Benjamin**                       **Clm No 24004**    Filed In Cases: 140
404 Isle Royale Rd
Galesburg, IL 61401                       Class            Claim Detail Amount     Final Allowed Amount

                                         UNS              $1.00

                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

686 of 3334

---

**Cheryl Colton**
3757 Oakview Dr
Girard, OH 44420

**Clm No 26042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL CORKEN**
3821 GREGORY LANE
ERLANGER KY 41018

**Clm No 36668**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL CORMIER**
P.O. BOX 15416
HOUSTON TX 77220

**Clm No 36670**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

687 of 3334

---

**Cheryl Del Valley**
PO Box 187
Cayuga, IN 47928-0187

**Clm No 24108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cheryl Deview**
60 Charlton Street Apt 804
Southbridge, MA 01550

**Clm No 2043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL EARNEST**
2200 WOODMONT DR.
ORANGE TX 77632

**Clm No 37289**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

688 of 3334

---

**CHERYL ENTRIKEN, PERSONAL REPRESENTATIVE FOR**

**Clm No 79760**   Filed In Cases: 140

DENNIS DEAN ENTRIKEN (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cheryl Fallis**

**Clm No 9989**   Filed In Cases: 140

169 E. 43rd Street

Lorain, OH 44052

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL FONTENOT**

**Clm No 37545**   Filed In Cases: 140

5785 SUNBIRD LANE

BEAUMONT TX 77708

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

689 of 3334

---

**Cheryl Freeman**
14675 Gaskill Dr. NE
Alliance, OH 44601

**Clm No 10307**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cheryl Given**
38 Boyd St
Elkins, WV 26241

**Clm No 26863**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cheryl Green**
573 S. Schenley
Youngstown, OH 44509

**Clm No 10780**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

690 of 3334

---

**CHERYL GRIFFIN**
121 SIMMONS ROAD
APPLE SPRINGS TX 75926

**Clm No 38063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL HANEY**
5620 GAIL DR.
BEAUMONT TX 77708

**Clm No 38225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cheryl Harrison**
PO Box 66
Killbuck, NY 14748

**Clm No 27103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

691 of 3334

**CHERYL HYATT**
368 MORRIS LANE
GREENVILLE TX 75402

**Clm No 38791**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Cheryl J. O'Such**
20550 Huebner Rd #131
San Antonio, TX 78258

**Clm No 1226**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**CHERYL KAY REEVES**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88473**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                                   692 of 3334

---

**CHERYL KELLEY, PERSONAL REPRESENTATIVE FOR**          **Clm No 80120**     Filed In Cases: 140

WALTER V. KELLEY (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed        | 23-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Cheryl L. Brown**                                                      **Clm No 2951**      Filed In Cases: 140

5556 Brickell Road

Norfolk, VA 23502

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed        | 1-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**CHERYL L. MANNING, PERSONAL REPRESENTATIVE FOR**          **Clm No 79809**     Filed In Cases: 140

LOUIE CLIFTON BEALE SR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed        | 23-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

693 of 3334

---

**Cheryl Lee**
101 South Garden
Laurel, MS 39440

**Clm No 45239**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL LENE-HANCOCK**
516 NORTH 34TH STREET
NEDERLAND TX 77627

**Clm No 39601**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL LIZANA**
POST OFFICE BOX 3302
GULFPORT, MS 39505-

**Clm No 21012**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                                      694 of 3334

---

**Cheryl Louise Untermann**          **Clm No 53321**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                 Class            Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                      UNS                   $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHERYL LYNN JORDAN, PERSONAL**      **Clm No 80756**    Filed In Cases: 140
**REPRESENTATIVE FOR**

JAMES LARRY JORDAN (DECEASED)         Class            Claim Detail Amount      Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                  UNS                  Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**CHERYL LYNN NYSTROM, PERSONAL**     **Clm No 80707**    Filed In Cases: 140
**REPRESENTATIVE FOR**

DWIGHT EARL NYSTROM (DECEASED)        Class            Claim Detail Amount      Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G LETSCH                   UNS                  Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

695 of 3334

---

**CHERYL M. MOORE, PERSONAL REPRESENTATIVE FOR**

**Clm No 79784**     Filed In Cases: 140

LOWELL E. MOORE (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Cheryl Manning**

**Clm No 4997**     Filed In Cases: 140

1013 Wickford Court

Chesapeake, VA 23320

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL MARTIN**

**Clm No 39937**     Filed In Cases: 140

113 SUNRISE DR

ARGYLE TX 76226

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

696 of 3334

---

**Cheryl Masters**
3737 Farnsworth Drive
Chesapeake,  VA 23321

**Clm No 5041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cheryl McCarthy**
6 Talbot Farm Rd.
Norwood, MA 02062

**Clm No 20432**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHERYL MCKENZIE**
57 PADILLA RD
LAGUNA NM 87026

**Clm No 40165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

697 of 3334

---

**CHERYL MENDICINO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cheryl Moffett**
1001 Lois Place  Apt 103
Joliet, IL 60435

**Clm No 24400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL MOORE**
34 YALE DRIVE
MINFORD OH 45653

**Clm No 40467**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

698 of 3334

---

**Cheryl Morrison**
808 Cary's Chapel Road
Yorktown, VA 23693

**Clm No 5237**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cheryl Noel**
2574 S 19th St
Terre Haute, IN 47803

**Clm No 24427**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cheryl Norwood**
96 Sage Circle
Eastman, GA 31023

**Clm No 50600**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

699 of 3334

---

**CHERYL O'BRIEN , PERSONAL REPRESENTATIVE FOR**

DAN CIRIGLIANO (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81123**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHERYL PADGETT**

114 GOLFVIEW

MONTGOMEREY TX 77356

**Clm No 40821**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL RADEL, PERSONAL REPRESENTATIVE FOR**

FRANKIE LEE RADOSEVICH (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

700 of 3334

---

**Cheryl Ramey**
3620 Brookwood Drive
Portsmouth, VA  23703

**Clm No 5605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL RAUDELUNAS, PERSONAL REPRESENTATIVE FOR**
RICHARD J. BARLOW SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81058**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Cheryl Reyher**
382 W County Rd #1075N
Lizton, IN 46149

**Clm No 24500**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

701 of 3334

---

**CHERYL RIVAS**
5288 13TH STREET
PORT ARTHUR TX 77642

**Clm No 41546**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL ROBINSON**
P.O. BOX 441356
JACKSONVILLE FL 32222

**Clm No 41591**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL ROCIO**
23981 LONE PINE
MORENO VALLEY CA 92557

**Clm No 41620**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

702 of 3334

---

**Cheryl Sawyer**
347 Mexico Road
Edenton,  NC 27932

**Clm No 5855**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 1-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Cheryl Sherry**
216 N. Hammonds Ferry Lane
Linthicum,  MD 21090

**Clm No 5936**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 1-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**CHERYL SHOEMAKER**
22470 HWY 67
SAUCIER MS 39574

**Clm No 42018**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

703 of 3334

---

**Cheryl Spann**
2702 E Samuel Street
Gulfport, MS 39503

**Clm No 25050**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          5-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Cheryl Sue Voisine Montague**
11126 West Dana Lane
Avondale, AZ 85392

**Clm No 20449**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          5-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**Cheryl Tillman**
2245 13th St. NE
Canton, OH 44705

**Clm No 17253**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

### *Claims Details*

704 of 3334

---

**CHERYL VAN PELT**
100 COLLEGE ST APT 404
ORANGE TX 77630

**Clm No 42891**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cheryl Wallace**
c/o Cheryl J. Causey
1967 Greentree Pky
Macon, GA 31220

**Clm No 50680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cheryl Welton**
9 April Hill Dr.
Grafton, OH 44044

**Clm No 17906**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/30/2018 5:36:19 PM

### Claims Details                                                             705 of 3334

---

**Cheryl Woods**                    **Clm No 35114**    Filed In Cases: 140
178 Lorenzo Circle
Ronkonkoma, NY 11779                 Class          Claim Detail Amount     Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**CHERYLANNE JOHNSON**              **Clm No 38963**    Filed In Cases: 140
6678 LARIAT LOOP
ORANGE TX 77632                      Class          Claim Detail Amount     Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Cheryle Watson**                  **Clm No 6549**     Filed In Cases: 140
500 Big Forrest Court Apt. 423
Newport News,  VA 23608              Class          Claim Detail Amount     Final Allowed Amount

                                     UNS                $1.00
                                                        $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc** 3/30/2018 5:36:19 PM

*Claims Details* 706 of 3334

---

**Cheryle Watson**                         **Clm No 6550**    Filed In Cases: 140
500 Big Forrest Court Apt. 423
Newport News, VA 23608          Class          Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Cheryll Setelin**                        **Clm No 5914**    Filed In Cases: 140
465 Dumont Circle
Hampton, VA 23669               Class          Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Cheryll Setelin**                        **Clm No 5915**    Filed In Cases: 140
465 Dumont Circle
Hampton, VA 23669               Class          Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**      FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

707 of 3334

---

**Chesley Andrews**
787 Fast Lane
Bessemer, AL 35023

**Clm No 24707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chesley Baggett**
108 Hall Mixon Rd
Tifton, GA 31794

**Clm No 45493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chesley Hood**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

708 of 3334

---

**Chesley Pierce**
P.O. Box 1260
Theodore, AL 36590

**Clm No 71893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chesley R. Bailey**
5215 Orchard Avenue
Parkersburg, WV 26105

**Clm No 54120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chestene Skidmore**
1793 Horn Creek Road
Coxs Mills, WV 26342

**Clm No 16330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

709 of 3334

---

**Chester  LaCombe, Jr.**
5859 Tom Hebert Rd, Lot 31
Lake Charles, LA 70607

**Clm No 33456**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER ABSHIRE**
P. O. BOX 2002
BRIDGE CITY TX 77611

**Clm No 35152**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Armstead**
9804 Aetna Rd.
Cleveland, OH 44105

**Clm No 7181**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                       710 of 3334

---

**CHESTER ARTHUR WALKER**            **Clm No 85950**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                  Class            Claim Detail Amount        Final Allowed Amount
JACKSON, MS 39201
                                     UNS                    $1.00
                                                            $1.00

Date Filed          24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**Chester Barley**                    **Clm No 7401**     Filed In Cases: 140
24 Pioneer Street
Irondale, OH 43932                    Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Chester Barrett**                   **Clm No 7436**     Filed In Cases: 140
25 Market Street Apt 1204
Youngstown, OH 44503                  Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

711 of 3334

| CHESTER BELLARD | | Clm No 35578 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 109 E ARIES DR, APT C | | Class | Claim Detail Amount | Final Allowed Amount |
| SOUTH PADRE ISLAND TX 78597 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Chester Bentkowski | | Clm No 7596 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 19880 Shenandoah Ridge | | Class | Claim Detail Amount | Final Allowed Amount |
| Strongsville, OH 44149 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Chester Benton | | Clm No 65943 | Filed In Cases: 140 | |
|---|---|---|---|---|
| c/o Williams Kherkher | | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | UNS | $1.00 | |
| Houston, TX 77017 | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

712 of 3334

---

**CHESTER BLACKMON, JR.**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81659**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Chester Bonnell**
8637 Dogwood Court
Girard, PA 16417

**Clm No 7848**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER BONNETT**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66113**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

713 of 3334

---

**Chester Bryant**
1631 South Michigan Avenue, Apt 309
Chicago, IL 60616

**Clm No 59155**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Burkey**
c/o Michael J. Burkey
Cameron, WV 26033

**Clm No 25740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Burton**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

714 of 3334

---

**Chester Cadwell**
10255 Marquat
New Carlisle, OH 45344

**Clm No 8331**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Caldwell**
121 Carefree Drive
Indianola, MS 38751

**Clm No 45889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Cassel**
9003 Rogers Road
Castalia, OH 44824

**Clm No 8528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

715 of 3334

---

**Chester Chandler**
4001 N. 9th St., Ste. 1720
Arlington, VA 22203

**Clm No 33832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Chester Chatman**
1114 Walton Circle
Bolton, MS 39041

**Clm No 45640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Chester Cork**
C/o Ola Mae Cork
3520 Old Barn Lane
Northport, AL 35473-2007

**Clm No 67050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

716 of 3334

---

**CHESTER COUCH**
1717 Redbone Road
Vicksburg, MS 39180

**Clm No 55656**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER DAUPHINE**
8900 CARDINAL
ORANGE TX 77630

**Clm No 36851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER DAVIS**
1716 WILLOW CREEK DRIVE
LANSING, MI 48917

**Clm No 352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

717 of 3334

---

**Chester Davis**
4441 Hamilton Avenue
Cincinnati, OH 45223

**Clm No 9334**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER DECOFF**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77403**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Chester Decoff**
P.O. Box 208
Harmony, ME 04942

**Clm No 61095**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

718 of 3334

---

**Chester Deleskiewicz**
185 Maple Ave
Altamont, NY 12009

**Clm No 26324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Doss**
3743 Dean Road
Pinson, AL 35126

**Clm No 67500**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Doughty**
585 West Gordonville Road
Midland, MI 48640

**Clm No 22875**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

719 of 3334

---

**Chester Duckworth**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52223**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER FERRELL**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Chester Fleming**
11811 State Route 113
Berlin Hts, OH 44814

**Clm No 10166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

720 of 3334

---

**CHESTER FORET**
2023 AVENUE C
NEDERLAND TX 77627

**Clm No 37575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Foster**
4180 Prince Street
Bessemer, AL 35023

**Clm No 68018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER FROST**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

721 of 3334

---

**Chester Frost**
PO Box 1453
Riverview, FL 33568

**Clm No 61557**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Gossett**
1058 Shields St.
Greenville, MS 38701

**Clm No 45416**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Gresak**
48994 N Market St Ext
St Clairsville, OH 43950

**Clm No 26950**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

722 of 3334

---

**Chester Hale**
53-1 Mile Creek Road
Old Lyme, CT 06371

**Clm No 61883**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER HALE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Chester Hayes**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

723 of 3334

---

**Chester Hedrick**
3609 Shoreside Dr.
Garland, TX 75040

**Clm No 44258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Hinzman**
721 Whisper Creek Lane
Lodi, OH 44254

**Clm No 11500**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER HUGHES**
c/o Shelia Fair
520 Bulldog Street
West Point, MS 39773

**Clm No 69354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

724 of 3334

---

**Chester J Urban**
249 Sunfish Rd.
Alma, GA  31510

**Clm No 33131**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Chester Jenkins**
6000 Kalbfleisch Road
Middletown, OH 45042

**Clm No 12011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Chester Johnson**
110 Laurel Street
San Diego,CA 92101

**Clm No 21822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          7-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

725 of 3334

---

**CHESTER JONES**
Post Office Box 138
Dixon Mills, AL 36736

**Clm No 69811**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Jones**
PO Box 1313
Tatum, TX 75691

**Clm No 33439**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Jr. Arthur**
10526 Old Stage Road
Remsen, NY 13438

**Clm No 20242**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

726 of 3334

---

**Chester K. Tharp**
1718 Pride Avenue
Clarksburg, WV 26301

**Clm No 53705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Kiser**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER KWIATKOWSKI**
221 EL GRANDE LANE
LENOIR CITY, TN 37771

**Clm No 548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

727 of 3334

---

| Chester Lach | **Clm No 62665** | Filed In Cases: 140 | |
|---|---|---|---|
| 135 Luchon Road | Class | Claim Detail Amount | Final Allowed Amount |
| Willington, CT 06279 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Chester Lillie | **Clm No 13040** | Filed In Cases: 140 | |
|---|---|---|---|
| 6680 Pine Tree | Class | Claim Detail Amount | Final Allowed Amount |
| North Canton, OH 44721 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Chester Lotz | **Clm No 13171** | Filed In Cases: 140 | |
|---|---|---|---|
| 250 Chatham Way, Apt146 | Class | Claim Detail Amount | Final Allowed Amount |
| Mayfield Hts, OH 44124 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

728 of 3334

**Chester Luman, Jr.**
1518 Root Road
Lorain, OH 44052

**Clm No 13214**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 23-Nov-2016 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

**Chester McCann**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

**CHESTER MIGUES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 20-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:36:19 PM

*Claims Details*    729 of 3334

---

**Chester Migues**         **Clm No 63236**    Filed In Cases: 140
PO Box 3389

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Sheridan St. #432
Hollywood, FL 33021

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Chester Montgomery**        **Clm No 28355**    Filed In Cases: 140
401 Iveys Scenic Dr
Albany, GA 31707

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Moore, Jr.**        **Clm No 14121**    Filed In Cases: 140
929 Palmetto Avenue
Akron, OH 44306

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

730 of 3334

---

**CHESTER MORGAN, SR.**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 57432**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Chester Nash Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52874**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Pikula**
1791 Wedgewood Court
Crown Point, IN 46307

**Clm No 63792**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

731 of 3334

---

**CHESTER PIKULA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Chester Resczynski**
4832 Eoff St
Benwood, WV 26031

**Clm No 28886**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Rhodes**
314 Wicklow Dr
Dothan, AL 36303

**Clm No 28900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

732 of 3334

---

**CHESTER RIDDLE**

384 Hagwood Circle

Trafford, AL 35172

**Clm No 72303**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER RIVERS**

RT. 1 BOX 57B

MCINTOSH AL 36553

**Clm No 41551**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER RONALD BEENE**

C/O EDWARD O. MOODY, PA

801 WEST 4TH ST.

LITTLE ROCK, AR 72201

**Clm No 88556**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

**Claims Details**                                                                    733 of 3334

---

**Chester Saczawa**                     **Clm No 64183**   Filed In Cases: 140
3233 Highway Avenue
Highland, IN 46322-1709          Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**CHESTER SACZAWA**                     **Clm No 75404**   Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA        Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                  UNS               Unknown

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Chester Sapp**                        **Clm No 47487**   Filed In Cases: 140
2277 Fountain Road
Gordon, GA 31031                 Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**          3/30/2018 5:36:19 PM

*Claims Details*                                    734 of 3334

---

**Chester Saranthus**             **Clm No 72659**   Filed In Cases: 140
c/o Mrs. Catherine Saranthus
11191 Coleman Dairy Rd.      Class          Claim Detail Amount      Final Allowed Amount
Wilmer, AL 36587              UNS                $1.00
                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Chester Selby**                **Clm No 16072**   Filed In Cases: 140
3200 Goldman Ave.
Middletown, OH 45044          Class          Claim Detail Amount      Final Allowed Amount
                              UNS                $1.00
                                                 $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value       $1.00

---

**Chester Smotherman**           **Clm No 64508**   Filed In Cases: 140
207 Beach Drive
Florahome, FL 32140           Class          Claim Detail Amount      Final Allowed Amount
                              UNS                $1.00
                                                 $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

735 of 3334

---

**CHESTER SZAFASZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Chester Szafasz**
1004 West Pine Place
Griffith, IN 46319-0000

**Clm No 64725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTER THOMAS**
203 CR 371
Heidelberg, MS 39439

**Clm No 58369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

736 of 3334

---

**Chester Tippins**
Route #2 Box 71
New Martinsville,  WV 26155

**Clm No 6354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Tippins**
Route #2 Box 71
New Martinsville,  WV 26155

**Clm No 6355**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Chester Urban**
27 Willow Wood Dr
Cheektowaga, NY 14225

**Clm No 29742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

737 of 3334

---

**CHESTER VANDERBILT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74908**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Chester Vanderbilt**
1927 Fieldcrest Court South
Salem, OR 97306

**Clm No 64930**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHESTER WAYNE LAWSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84752**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

738 of 3334

---

**Chestlee  Dilbert**
2408 E. Durham St.
Tampa, FL  33605

**Clm No 32455**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHESTLY BASSON**
128 Lincoln Road
Columbus, MS 39332-48

**Clm No 55107**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cheyanne  Holzworth**
P. O. Box 816
West End, NC 27376

**Clm No 19762**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

739 of 3334

---

**CHICK DEE**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHICO C. HOLLOWAY**
2718 BARTLETT AVENUE, APT. C-2
PASCAGOULA, MS 39567-

**Clm No 20897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chieftain Conant**
130 Raymons Creek Road
Shiloh, NC 27974

**Clm No 3273**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

740 of 3334

---

**Chiffon Charity**
10771 Lawyers Road
Prince George, VA 23875

**Clm No 3181**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHINNEA MASON**
1600 MICHIGAN AVENUE, APT. 101
MOBILE, AL 36605-

**Clm No 21032**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHITQUITA FOREMAN**
2335 SMILEY LN
PRICHARD AL 36610

**Clm No 37574**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

741 of 3334

---

**Choice Hoover**
PO Box 2321
Laurel, MS 39442

**Clm No 44297**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Chris Anderson**
506 N. 166th Street
Shoreline, WA 98133

**Clm No 20234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**CHRIS BACKSTROM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77154**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

742 of 3334

---

**Chris Backstrom**
1013 Creighton Road
Papillion, NE 68046

**Clm No 60025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRIS BALSAMO**
828 DETROIT
NEDERLAND TX 77627

**Clm No 35451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chris Barbato**
100 Forest Creek Drive
Struthers, OH 44471

**Clm No 7382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

743 of 3334

---

**CHRIS BINKOWSKI**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Chris Blankenship**
11785 Grand Oak Circle
Brookwood, AL 35444

**Clm No 22655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chris Boesch**
5448 Bondy Drive
Erie, PA 16509

**Clm No 7800**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

744 of 3334

---

**Chris Cameron**
P.O Box 451861
Grove , TX 74345

**Clm No 66554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chris Clark**
110 Laurel Street
San Diego,CA 92101

**Clm No 21640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chris Collins**
108 2nd Ave S.w.
Birmingham, AL 35211

**Clm No 66956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

745 of 3334

---

**CHRIS HALL**
1350 Pittsburg St.
Jackson, MS 39203

**Clm No 56299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRIS HENRY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Chris Houghland**
639 Carol Lane
Elyria, OH 44035

**Clm No 11697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

746 of 3334

---

**CHRIS JAMES ZAIMA, PERSONAL REPRESENTATIVE FOR**

JOHN RICHARD LONG (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80579**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Chris Johnson**

3480 Stratford Green

Uniontown, OH 44685

**Clm No 12094**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CHRIS JONES**

39 Josh Hinton Rd

Soso, MS 39480

**Clm No 56782**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:36:19 PM

---

*Claims Details*                                                                    747 of 3334

---

**Chris Krabill**                          **Clm No 12696**    Filed In Cases: 140
8516 Lisbon St. E.
East Canton, OH 44730                       | Class | Claim Detail Amount | Final Allowed Amount |
                                            | --- | --- | --- |
                                            | UNS | $1.00 | |
                                            | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRIS LALONDE**                          **Clm No 39392**    Filed In Cases: 140
P.O. BOX 291948
KERRVILLE TX 78029-1948                     | Class | Claim Detail Amount | Final Allowed Amount |
                                            | --- | --- | --- |
                                            | UNS | $1.00 | |
                                            | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chris Liossis**                          **Clm No 70421**    Filed In Cases: 140
7030 Knight Ave. NW
Canton, OH 44708-5997                       | Class | Claim Detail Amount | Final Allowed Amount |
                                            | --- | --- | --- |
                                            | UNS | $1.00 | |
                                            | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*                                                                                                               748 of 3334

---

**Chris London**                                    **Clm No 13124**    Filed In Cases: 140

509 W Indianola Avenue                         Class              Claim Detail Amount         Final Allowed Amount

Youngstown, OH 44511

UNS                      $1.00

$1.00

Date Filed              23-Nov-2016

Bar Date

Claim Face Value         $1.00

---

**Chris Morant**                                    **Clm No 5214**    Filed In Cases: 140

516 Beech Drive                               Class              Claim Detail Amount         Final Allowed Amount

Newport News,  VA  23601-3110

UNS                      $1.00

$1.00

Date Filed              1-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**Chris Morris**                                    **Clm No 14168**    Filed In Cases: 140

164 N Canfield Niles Road                     Class              Claim Detail Amount         Final Allowed Amount

Youngstown, OH 44515

UNS                      $1.00

$1.00

Date Filed              23-Nov-2016

Bar Date

Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

749 of 3334

---

**Chris Parker**
3675 Titshaw Drive, Lot B8
Gainesville, GA 30504

**Clm No 23492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRIS R. SUTTON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Chris S Vallada**
4766 Heathbrook Ct.
San Diego, CA  92154

**Clm No 33137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

750 of 3334

---

**Chris Saxon**
22799 NE 130th Court Road
Fort McCoy, FL 32134-4202

**Clm No 64239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chris Stovic**
435 Greeves St
435 Greeves St, PA 16735

**Clm No 29528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRIS VANOS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

751 of 3334

---

**Chrisstella McWhorter**
PO Box 8099
West Chester, OH 45069

**Clm No 13768**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christ Balatsoukas**
278 13th St
Ambridge, PA 15003

**Clm No 25312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christ Hansen**
14431 West Desert Glen Dr.
Sun City West, AZ 85375

**Clm No 11042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

752 of 3334

---

**Christ Lehr**
5 Lucinda Avenue
Belleville, IL 62221-5423

**Clm No 24334**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christabell Thompson**
RR 1 Box 6
Ft Gay, WV 25514

**Clm No 29667**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christal Belanger**
22 Howe Avenue
Shrewsbury, MA 01545

**Clm No 1961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

753 of 3334

---

**CHRISTAL SPOONER, PERSONAL REPRESENTATIVE FOR**

WILLIAM G. SPOONER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Christeen Beach**

909 Shady Lane

Hinesville, GA 31313

**Clm No 50496**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTEEN FORTENBERRY**

721 Arrow Road

Birmingham, AL 35214

**Clm No 68000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

754 of 3334

---

**Christeen Scott**
P.O. Box 1115
Canton, MS 39046

**Clm No 50936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christella Pates**
1009 E Parkway
Cleveland, MS 38732

**Clm No 44664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christena Kovatch**
687 Camden Lane
Brunswick, OH 44212

**Clm No 27744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

755 of 3334

| Christi Snyder | **Clm No 16517** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Bevan & Associates LPA, Inc. | Class | Claim Detail Amount | Final Allowed Amount |
| 6555 Dean Memorial Parkway | | | |
| Boston Heights, OH 44236 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Christian Frey | **Clm No 18907** | Filed In Cases: 140 | |
|---|---|---|---|
| 1756 Richard Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Saint Bernard, LA 70085 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Christian Gerthe | **Clm No 22231** | Filed In Cases: 140 | |
|---|---|---|---|
| 312 S Houston Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Cameron, TX 76520 | | | |
| | UNS | $3,000.00 | |
| | | $3,000.00 | |

| Date Filed | 7-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

756 of 3334

**CHRISTIAN OLSEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75779**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**CHRISTIANA CLIFTON**
5190 MCANELLY DRIVE
BEAUMONT TX 77705

**Clm No 36495**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Christina A. McCulloch**
240-48 Pine St.
Douglaston, NY 11363

**Clm No 1660**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

757 of 3334

---

**Christina Deichler**
335 Columbus St.
Elyria, OH 44035

**Clm No 9414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTINA DIPLOMA**
2304 MARGARET
MISSOULA MT 59801

**Clm No 37066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christina Hayes**
4916 Oriole Drive
Chesapeake, VA 23321

**Clm No 24221**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

758 of 3334

---

**CHRISTINA LYNN PIERCE, PERSONAL REPRESENTATIVE FOR**

RICHARD GARY CAZIER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80391**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Christina Temple**

1125 Daisy Lane

Heath, OH 43056

**Clm No 17113**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTINA TOWNSELL, PERSONAL REPRESENTATIVE FOR**

ULYSSES TOWNSELL (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80249**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

759 of 3334

---

**Christina White**
1216 St. John Avenue
Toledo, OH 43608

**Clm No 2314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTINE ALLEN**
313 FM 2939
NEWTON TX 75966

**Clm No 35258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Bailey**
501 West Main Street
Thomaston, GA 30286

**Clm No 49242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

760 of 3334

**CHRISTINE BAKER**
WILLIAM BAKER
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83827**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Christine Banks**
481 Brown Landing Road
Butler, AL 36904

**Clm No 22603**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHRISTINE BARNES**
1911 HOLLIDAY DRIVE SW
WYOMING, MI 48519

**Clm No 215**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

761 of 3334

---

**Christine Bassett**
30 Hardge Lane
Bentonia, MS 39040

**Clm No 48053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Blockmon**
3080 Lanewood Road
Jackson, MS 39213

**Clm No 48165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Booker**
9439 Central Hill Road
Windsor, VA 23487

**Clm No 2818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

762 of 3334

---

**CHRISTINE BOWEN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84549**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTINE BOYETT**
RT.2, BOX 358
SAN AUGUSTINE TX 75972

**Clm No 35843**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Branson**
133 Waxwing Dr.
Jackson, MS 39212

**Clm No 46199**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                        763 of 3334

---

**CHRISTINE BRIMAGE**                    **Clm No 55292**    Filed In Cases: 140
1305 SIMPSON HIGH 149
Mendenhall, MS 39114                      Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Christine Burns**                      **Clm No 43893**    Filed In Cases: 140
2080 Sherman Hill Road
Lake, MS 39092                           Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Christine Butler**                     **Clm No 50726**    Filed In Cases: 140
c/o Juanita Dabney
3208 Lakewood Drive                      Class              Claim Detail Amount    Final Allowed Amount
Jackson, MS 39212
                                         UNS                $1.00
                                                            $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

764 of 3334

---

**Christine Casady**
324 Palace Green Blvd
Virginia Beach, VA 23452

**Clm No 3147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Ceruti**
12013 Magazine St #8104
Orlando, FL 32828

**Clm No 25902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Clements**
P.O. Box 1023
Calhoun City, MS 38916

**Clm No 50913**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

765 of 3334

---

**CHRISTINE CLOUGH, PERSONAL REPRESENTATIVE FOR**

THOMAS CLOUGH SR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 78893**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CHRISTINE COUCH**

209 HUMMINGBIRD LANE

SALEM SC 29676-3632

**Clm No 36690**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Currie**

1922 NC 119 North

Mebane, NC 27302

**Clm No 22825**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

766 of 3334

---

**CHRISTINE DELAUNE**
16932 W. MAIN ST
CUT OFF LA 70345

**Clm No 36965**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Dill**
94 Woodlands Trce
Hattiesburg, MS 39402

**Clm No 50567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTINE DILWORTH**
1400 CHINKAPIN
VIDOR TX 77662

**Clm No 37063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

767 of 3334

---

**Christine Duffie**
P. O. BOX 13766
East Dublin, GA 31021

**Clm No 50833**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Dyer**
3108 Estelle Ave.
Lorain, OH 44052

**Clm No 9781**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Edwards**
1120 Turner Drive
Suffolk,  VA 23434

**Clm No 3655**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

768 of 3334

---

**CHRISTINE FLYNN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTINE FOSTER, PERSONAL REPRESENTATIVE FOR**
WAYNE H. FOSTER, (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Christine G. Childress**
1510 East Ninth Avenue
Pine Bluff, AR 71601

**Clm No 1469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 17-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

769 of 3334

---

**Christine Gagnon**
4 Laliberte Lane
Spencer, MA 01562

**Clm No 2085**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CHRISTINE GARDNER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86309**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CHRISTINE GIBSON**
4716 HERSCHELL
HOUSTON TX 77028

**Clm No 37837**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

770 of 3334

| Christine Gosnell | **Clm No 10701** | Filed In Cases: 140 | |
|---|---|---|---|
| 4512 Andover Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44055 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHRISTINE GRAHAM | **Clm No 56198** | Filed In Cases: 140 | |
|---|---|---|---|
| 403 Willowbrook Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Waynesboro, MS 39367 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHRISTINE GRANDERSON | **Clm No 56199** | Filed In Cases: 140 | |
|---|---|---|---|
| 111 Champagne St. | Class | Claim Detail Amount | Final Allowed Amount |
| Greenwood, MS 38930 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

771 of 3334

**Christine Hardy**
339 Elizabeth Cir
Tifton, GA 31794

**Clm No 48401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Christine Harper**
456 Soulville Cir.
Sparta, GA 31087

**Clm No 49072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**CHRISTINE HEARN**
821 Woodbury Avenue
Laurel, MS 39440

**Clm No 56425**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

772 of 3334

---

**CHRISTINE HODGE**
257 SOUTH 4TH AVENUE
LAUREL, MS 39440-

**Clm No 20893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTINE HUGHES**
410 M STREET SE, APT. 502
WASHINGTON, DC 20003-

**Clm No 20912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTINE JAMES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

773 of 3334

---

**Christine Jetton**
2031 Pennsylvania Street
Gary, IN 46407

**Clm No 24266**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Christine Johnson**
310 Old Clinton Rd
Gray, GA 31032

**Clm No 48185**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Christine Johnson**
1007 North Parkway
Corinth, MS 38834

**Clm No 44364**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

## *Claims Details*

774 of 3334

---

**CHRISTINE JONES**                          **Clm No 56796**    Filed In Cases: 140
P. O. Box 675
Mount Olive, MS 39119                        Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHRISTINE JONES**                          **Clm No 56802**    Filed In Cases: 140
P.O. Box 352
Prentiss, Ms 39474                           Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Christine K. Jones**                       **Clm No 46946**    Filed In Cases: 140
1851 Rosemary Rd
Terry, MS 39170                              Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

775 of 3334

---

**Christine Kerns**
3339 Rue Deborah St.
Louisville, OH 44641

**Clm No 12429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Christine Kramer**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 4787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHRISTINE L. ROBINSON, PERSONAL REPRESENTATIVE FOR**
JIM EDWARD ROBINSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81031**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

776 of 3334

---

**Christine LaGosh**
3024 East Dale Avenue
Cudahy, WI 53110

**Clm No 23232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**CHRISTINE LAW, PERSONAL REPRESENTATIVE FOR**

FRANCIS THOMAS ALLEN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed             23-Mar-2017
Bar Date
Claim Face Value

---

**Christine Lawrence**
140 Stripling Circle
Millport, AL 35576

**Clm No 70272**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

777 of 3334

---

**Christine M. Powell**
14387 West Farrell Drive
New Berlin, WI 53151

**Clm No 20483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Christine McAllister**
1126 Wiley Branch Rd.
Tifton, GA 31794

**Clm No 45684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTINE MCCRORY**
745 Chelsea Court
Madison, MS 39110

**Clm No 57245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

778 of 3334

---

**CHRISTINE MICKLES**
P.O. BOX 3052
BEAUMONT TX 77704

**Clm No 40272**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Milsaps**
114 West Legacy Drive
Brandon, MS 39042

**Clm No 44569**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Phillips**
3783 Friendsville Road
Wooster, OH 44691

**Clm No 14908**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

779 of 3334

---

**Christine Pierce**
5359 Emmett Drive
Satsuma, AL 36572

**Clm No 71898**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Pokorny**
136 Marko Lane
Brooklyn Heights, OH 44131

**Clm No 28732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Pratt**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**Christine Ray**
Box 52
Malaga, OH 43757

**Clm No 28852**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Robertson**
2224 Hoyt Street
Muskegon, MI 49444

**Clm No 59660**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Sachs**
3655 S Deer Creek Pkwy  Apt 2211
New Berlin, WI 53151

**Clm No 24526**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

781 of 3334

**CHRISTINE SANTIGATE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Christine Shannon**
873 Bush Lane
East Dublin, GA 31027

**Clm No 50407**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Christine Smith**
754 16th St.
Elyria, OH 44035

**Clm No 16433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                   782 of 3334

| | | |
|---|---|---|
| **CHRISTINE T. DUMAS, PERSONAL REPRESENTATIVE FOR** | **Clm No 80553** | Filed In Cases: 140 |
| AARON THOMAS DUMAS (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

| | | |
|---|---|---|
| **Christine Thomas** | **Clm No 47839** | Filed In Cases: 140 |
| 266 A Vinson Rd | Class | Claim Detail Amount | Final Allowed Amount |
| McIntyre, GA 31054 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

| | | |
|---|---|---|
| **Christine Touchton** | **Clm No 49353** | Filed In Cases: 140 |
| 52 Lee Rd. 526 | Class | Claim Detail Amount | Final Allowed Amount |
| Phenix City, AL 36870 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

783 of 3334

---

**CHRISTINE VASQUEZ**
5910 DELANGE
HOUSTON TX 77092

**Clm No 42915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Christine W. Peele**
912 South Main Street
Norfolk,  VA 23523

**Clm No 5441**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Christine Wall**
406 Beech Drive
Newport News,  VA 23601

**Clm No 6501**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

784 of 3334

| Christine Weyers | **Clm No 24663** | Filed In Cases: 140 | |
|---|---|---|---|
| 1263 Shew Hollar Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Lenoir, NC 28645 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHRISTINE WHITELEY | **Clm No 21362** | Filed In Cases: 140 | |
|---|---|---|---|
| 8531 VINTAGE WOODS DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE, AL 36619- | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Christine Zeller | **Clm No 30156** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 207 | Class | Claim Detail Amount | Final Allowed Amount |
| East New Market, MD 21631 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

785 of 3334

---

**Christobal  Martinez**
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

**Clm No 32789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTOPH KNOWLES**
652 BOUND ST.
MOBILE AL 36607

**Clm No 39313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christophe Self**
434 Calvert Rd.
Oak Grove, LA 71263

**Clm No 44796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

### *Claims Details*

786 of 3334

---

**CHRISTOPHER ALLEN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84228**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**CHRISTOPHER ANDERSON**
P.O. Box 6186
Laurel, MS 38803-3194

**Clm No 54986**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHRISTOPHER BAYLES**
1618 Hwy. 552
Downsville, LA 71234

**Clm No 65855**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

787 of 3334

---

**Christopher Borne**
2154 Perkins Street
Vacherie, LA 70090

**Clm No 18647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christopher Bunce**
47275 Garfield Road
Oberlin, OH 44074

**Clm No 8210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTOPHER CACCIOPPO, JR.**
12375 Edwin Ladner Rd.
Pass Christian, MS 39571

**Clm No 55436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

788 of 3334

---

**Christopher Carroll**
3725 Westpark Rd.
Cleveland, OH 44111

**Clm No 8488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christopher Courtney**
1015 Freemont Ave.
Findlay, OH 45840

**Clm No 9049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTOPHER CULLUM,  PERSONAL REPRESENTATIVE FOR**
WILLIAM CULLUM (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

789 of 3334

**Christopher D. Jimmerson**
539 Burns St
Jackson, MS 39203

**Clm No 49435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Christopher Davis**
1036 Stonecreek Drive
Helena, AL 35080

**Clm No 24786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**CHRISTOPHER DENNY**
FOR THE ESTATE OF DAVID WAYNE DENNY
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                              790 of 3334

---

**Christopher Fortuna**                          **Clm No 26683**    Filed In Cases: 140
8249 E Old St Rd 144
Mooresville, IN 46158                             Class            Claim Detail Amount      Final Allowed Amount

                                                 UNS                    $1.00
                                                                       $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Christopher Gaunt**                            **Clm No 3919**     Filed In Cases: 140
121 Zurenda Lane
Mineral Point,  PA 15942                          Class            Claim Detail Amount      Final Allowed Amount

                                                 UNS                    $1.00
                                                                       $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Christopher Grandison**                        **Clm No 4009**     Filed In Cases: 140
1402 Manorwyck Pl. #101
Chesapeake,  VA 23320                             Class            Claim Detail Amount      Final Allowed Amount

                                                 UNS                    $1.00
                                                                       $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:36:19 PM

### *Claims Details*                                                                    791 of 3334

---

**Christopher Graybill**               **Clm No 10765**    Filed In Cases: 140
603 Vince Avenue NW
Canton, OH 44708                       Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**CHRISTOPHER HARE**                   **Clm No 83830**    Filed In Cases: 140
WILLIE HARE
C/O O'SHEA & REYES, LLC                Class          Claim Detail Amount      Final Allowed Amount
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202      UNS                $10,000.00
DAVIE, FL 33328                                           $10,000.00

Date Filed            22-Mar-2017
Bar Date
Claim Face Value      $10,000.00

---

**Christopher Henderson**              **Clm No 11334**    Filed In Cases: 140
507 Ironwood Ct.
Elyria, OH 44035                       Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

792 of 3334

---

**Christopher Huehls**
312 East Epler Ave
Indianapolis, IN 46227

**Clm No 27383**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTOPHER J. ATTAWAY, PERSONAL REPRESENTATIVE FOR**
EARL ATTAWAY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80486**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Christopher Kane**
320 Salem Drive Apt Q
Vermillion, OH 44089

**Clm No 12295**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

793 of 3334

---

**CHRISTOPHER KENDRICK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34706**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHRISTOPHER KORGAN, PERSONAL REPRESENTATIVE FOR**
ROBERT SAM KORGAN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN:BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80058**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**CHRISTOPHER LEOS**
1362 York Road
Victoria, TX 77905

**Clm No 70352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

794 of 3334

---

**Christopher McCoy**

P.O. Box 90002

Staten Island, NY 10309

**Clm No 1655**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Christopher Mortensen**

64 Little Road

Berwick, ME 03901

**Clm No 63371**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHRISTOPHER MORTENSEN**

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

**Clm No 77183**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

795 of 3334

---

**CHRISTOPHER MURPHY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Christopher Nazario**
3712 Leavitt Road
Lorain, OH 44053

**Clm No 14347**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTOPHER PETE DAVIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

796 of 3334

---

**Christopher Potts**
2821 Hillside Dr
Hattiesburg, MS 39401

**Clm No 47956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHRISTOPHER R. BROWN, PERSONAL REPRESENTATIVE FOR**
CHRISTOPHER BROWN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**CHRISTOPHER RADOVAN, PERSONAL REPRESENTATIVE FOR**
CHRIS JOHN RADOVAN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79643**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

797 of 3334

| | | |
|---|---|---|
| **CHRISTOPHER RETTA, PERSONAL REPRESENTATIVE FOR** | **Clm No 80175** | Filed In Cases: 140 |
| RICHARD JOSEPH RETTA (DECEASED) | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| | | |
|---|---|---|
| **CHRISTOPHER RHOADS** | **Clm No 41441** | Filed In Cases: 140 |
| 314 W JACKSON ST | | |
| WEST COLUMBIA TX 77486 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Christopher Russo** | **Clm No 64174** | Filed In Cases: 140 |
| c/o The Ferraro Law Firm | | |
| 600 Brickell Ave., Ste. 3800 | Class | Claim Detail Amount | Final Allowed Amount |
| Miami, FL 33131 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

798 of 3334

---

**Christopher Schindler**
3153 Seymour Rd
Swartz Creek, MI 48473

**Clm No 29125**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christopher Shawn Muse**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52865**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christopher Smith**
2816 St. Johns Rd
Colliers, WV 26035

**Clm No 29326**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

799 of 3334

---

**CHRISTOPHER STEELE**
123 CONFEDERATE AVE
BLUFFTON SC 29910

**Clm No 42390**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christopher T. Donohue**
c/o Smart, Donohue & NeJame, P.C.
17 Downs Street
Danbury, CT 06810

**Clm No 20329**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Christopher T. Kenny**
320 Atlantic Ave. D-2
East Rockaway, NY 11518

**Clm No 1315**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

800 of 3334

---

**Christopher Turek**
27 Horns Park Road
Hyde Park, NY 12538

**Clm No 1376**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 14-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $10,000.00  |

---

**Christopher Williams**
PO Box #1671
Elyria, OH 44036

**Clm No 18120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**CHRISTOPHER WILLIAMSON, PERSONAL REPRESENTATIVE FOR**
FLORENCE WILLIAMS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79569**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 23-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

801 of 3334

---

**CHRISTY BAILEY**
520 POPE ST
VIDOR TX 77662

**Clm No 35413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Christy Camacho**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**CHRISTY JOY CARTER**
POST OFFICE BOX 164
APOPKA, FL 32704-

**Clm No 20673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

802 of 3334

---

**Christy Lee Knopoff**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRYSTAL PEARMAN**
906 MONTROSE
PORT NECHES TX 77651-2231

**Clm No 40925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chuck Green**
520 Idora Avenue
Youngstown, OH 44511

**Clm No 10776**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

803 of 3334

---

**Chuck Nelson**
3259 Hilary Circle D
Palm Harbor, FL 34684

<u>**Clm No 14368**</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHUCK PHILLIPS**
102 E. LAUREL STREET
SCOTTSBORO AL 35768

<u>**Clm No 41043**</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ciara Freeman**
161 South Comanche Cluster
Virginia Beach,  VA 23462

<u>**Clm No 3843**</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                              804 of 3334

---

**CIARA INGRAM**                          **Clm No 85010**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                Class            Claim Detail Amount        Final Allowed Amount
JACKSON, MS 39201
                                   UNS                  $1.00
                                                        $1.00

Date Filed            24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Cicero Maze**                            **Clm No 70768**    Filed In Cases: 140
1733 Tall Oak Circle
Birmingham, AL 35235               Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                  $1.00
                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Cid D Farin**                            **Clm No 32512**    Filed In Cases: 140
10625 Aspen Glenn
Escondito, CA  92026               Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                  $1.00
                                                        $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

805 of 3334

---

**CIDALIA M. SILVEIRA, PERSONAL REPRESENTATIVE FOR**

MICHAEL ALLEN MENDOZA (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81157**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CILLIA ROSS**

137 King Street

Grenada, MS 38901

**Clm No 57934**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CINDA GUILLAUM**

BRUCE GUILLAUM

C/O O'SHEA & REYES, LLC

ATTN: DANIEL F. O'SHEA

5599 SOUTH UNIVERSITY DR, STE 202

DAVIE, FL 33328

**Clm No 83750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

806 of 3334

---

**CINDERELLA TOLLIVER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CINDY AUSTIN**
C/O EUGENE C. TULLOS, ESQ.
RALEIGH, MS 39153-0074

**Clm No 20589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cindy B. O'Neal**
218 Hwy 49 W. Lot F4
Milledgeville, GA 31061

**Clm No 47377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

807 of 3334

---

**CINDY BASSI, PERSONAL REPRESENTATIVE FOR**

GEORGE N. RIDOUT (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CINDY DYKE**

Gary Dyke

C/O O'SHEA & REYES, LLC

ATTN: DANIEL F. O'SHEA

5599 SOUTH UNIVERSITY DR, STE 202

DAVIE, FL 33328

**Clm No 83453**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CINDY ELENA LINDLEY, PERSONAL REPRESENTATIVE FOR**

WILLIAM MICHAEL STENT (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

808 of 3334

---

**CINDY ELENA LINDLEY, PERSONAL REPRESENTATIVE FOR**

GLORIA MAY STENT (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79124**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cindy Eyre**

P.O. Box 62

Prairie Creek, IN 47869

**Clm No 24139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CINDY FASSETT, PERSONAL REPRESENTATIVE FOR**

FRANK W. WOKOJANCE (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

809 of 3334

---

**CINDY FIELDS**
3000 MACARTHUR DR APT 116
ORANGE TX 77630

**Clm No 37479**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Cindy I. Lohmeyer**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52706**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**CINDY LEE MULLEN, PERSONAL REPRESENTATIVE FOR**
JAMES D. HALL (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80934**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 23-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              810 of 3334

---

**Cindy Millikan**                     **Clm No 23383**    Filed In Cases: 140
305 Colorado Mountain Road
Rio Rancho, NM 87124                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Cindy Olexsa**                       **Clm No 1224**     Filed In Cases: 140
1654 Van Buren Rd.
N. Brunswick, NJ 08902                  Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            14-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**CINDY OWEN**                         **Clm No 88378**    Filed In Cases: 140
FOR THE ESTATE OF DORIS A. BROWN
C/O EDWARD O. MOODY, PA                 Class          Claim Detail Amount      Final Allowed Amount
801 WEST 4TH ST.
LITTLE ROCK, AR 72201                   UNS                  Unknown

Date Filed            24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                811 of 3334

---

**Cindy Ross**                              **Clm No 15678**    Filed In Cases: 140
609 West Fernwood Drive
Toronto, OH 43964                           Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Cindy Shellenberger**                     **Clm No 16175**    Filed In Cases: 140
1194 Gold Street
Masury, OH 44438                            Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Cindy Shock**                             **Clm No 5944**     Filed In Cases: 140
8351 Jumpers Hole Road
Millersville,  MD 21108                     Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed               1-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

812 of 3334

---

**Cindy Simpson**
209 S Davis Ciricle
Indianola, MS 38751

**Clm No 44819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cindy South**
438 Juniper Ave
Moundsville, WV 26041

**Clm No 29399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CINDY TALLANT**
1101 MONTGOMERY STREET
PORT NECHES TX 77651

**Clm No 42551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

813 of 3334

| Cindy Thompson | **Clm No 59758** | Filed In Cases: 140 | |
|---|---|---|---|
| 5279 Deer Springs Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Crestview, FL 32539 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CINDY VERDINE | **Clm No 42951** | Filed In Cases: 140 | |
|---|---|---|---|
| 509 HWY 109 | Class | Claim Detail Amount | Final Allowed Amount |
| STARKS LA 70661 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Cipriano Usle | **Clm No 64903** | Filed In Cases: 140 | |
|---|---|---|---|
| 112 Maple Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Barre, VT 05641- | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

814 of 3334

---

**Ciro Daniele**
40 Eldridge St
Springfield, MA 01108

**Clm No 2040**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 23-Nov-2016 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Cisro Hill**
c/o Lela J. Hill
2686 Joe Lee Road
Talladega, AL 35160

**Clm No 69061**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Citlialic Lopez**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52708**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

815 of 3334

| **CJ Bourgoyne** | | **Clm No 43823** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 106 Robin Hood Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Vicksburg, MS 39180 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **CJ Harris, Sr.** | | **Clm No 11156** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 815 Lincoln Way E. #501 | | Class | Claim Detail Amount | Final Allowed Amount |
| Madison, OH 44646 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **CJ Usrey** | | **Clm No 22042** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 110 Laurel Street | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego,CA 92101 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 7-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

### Claims Details

816 of 3334

---

**CLABIN GEORGE CHRISTIAN**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81693**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clabion Winn**
P.o. Box 141
Sawyerville, AL 36776

**Clm No 73351**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claburn Oliver**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

817 of 3334

| CLADDIE BROWNING | | **Clm No 36027** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 11453 CR 1121 | | Class | Claim Detail Amount | Final Allowed Amount |
| TYLER TX 75709 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Cladus Anderson | | **Clm No 18573** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 146 Niemeyer Lane | | Class | Claim Detail Amount | Final Allowed Amount |
| Lumberton, MS 39455 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 1-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Claiborne Breaux | | **Clm No 18666** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1716 Thomas St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Gretna, LA 70053 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 1-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

818 of 3334

**CLAIBORNE DIKINS**
912 WELLINGTON ST.
MOBILE AL 36617

**Clm No 37059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Clair Allen**
1442 Lynn Street
Erie, PA 16503

**Clm No 7045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Clair Minier**
2640 May Fair Circle
Akron, OH 44312

**Clm No 13983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

819 of 3334

---

**Clair Sisk**
500 W. Daisy Place
Coal City, IL 60416-

**Clm No 64421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAIR SISK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74104**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clair Wilkerson**
240 West Main Street
Madison, OH 44057

**Clm No 18064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

820 of 3334

---

**CLAIR YARBROUGH, PERSONAL REPRESENTATIVE FOR**

FRED YARBROUGH JR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 78833**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Claire Atkinson**

2813 Kenmore Road

Henrico, VA 23228

**Clm No 2552**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Claire Finlayson**

1322 West 6th Street

Lorain, OH 44052

**Clm No 10118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

821 of 3334

---

**Claire M. Hershman**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claire O'Dell**
55 Main Street
PO Box 173
Upton, MA 01566

**Clm No 2208**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAIRECE CHAPMAN**
8064 US HWY 96 SOUTH
JASPER TX 75951

**Clm No 36384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

822 of 3334

---

**Clancy Bennett**
7673 Old Hwy 80
Lake, MS 39092

**Clm No 43797**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLANNIE G. CHILDS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clanton Freeman**
15945 Highway 43 North
Northport, AL 35475

**Clm No 68088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

823 of 3334

| | | | |
|---|---|---|---|
| **Clara Archie** | **Clm No 1946** | Filed In Cases: 140 | |
| 4615 Bridle Point Parkway | Class | Claim Detail Amount | Final Allowed Amount |
| Snellville, GA 30039 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **CLARA BELL** | **Clm No 35570** | Filed In Cases: 140 | |
| 109 CR 688 | Class | Claim Detail Amount | Final Allowed Amount |
| DAYTON TX 77535 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **CLARA BELL BREWTON** | **Clm No 84579** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                            824 of 3334

**CLARA BIBBS HARRIS JONES**                          **Clm No 84840**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                          Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                             UNS                 $1.00
                                                                 $1.00

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00


**Clara Blount**                                      **Clm No 66065**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                           Class          Claim Detail Amount      Final Allowed Amount
Houston, TX 77017
                                             UNS                 $1.00
                                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00


**Clara Bolton**                                      **Clm No 46857**    Filed In Cases: 140
1778 McLeod Loop
McLain, MS 39456                             Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                 $1.00
                                                                 $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

825 of 3334

---

**Clara Bolton**
102 Belfort Drive
Hattiesburg, MS 39402-1911

**Clm No 45275**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Brown**
12200 Holt Peterson Road
Tuscaloosa, AL 35404

**Clm No 66326**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Butts**
c/o Cindy Odom
113 Clear Creek Dr
New Market, AL 35761

**Clm No 66496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

826 of 3334

---

**CLARA CARTEN**
117 Travis Road
Braxton, MS 39044

**Clm No 55477**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Clara Carter**
108 Churchhill Drive
Vicksburg, MS 39180

**Clm No 43924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Clara Chaudoin**
3149 Hughes Drive
Cottondale, AL 35453

**Clm No 66771**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

827 of 3334

---

**Clara Chavez**
824 California Avenue
Modesto, CA 95351

**Clm No 20292**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clara Cicero**
3923 E. 6th Street
Tuscaloosa, AL 35404

**Clm No 66808**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Crews**
2455 Oakhill Road
Bolivar, TN 38008

**Clm No 43997**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

828 of 3334

---

**Clara Davis**
1431 S. Elbert Street
Milledgeville, GA 31061

**Clm No 46384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARA DEAN BLACKMON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARA DORSETT**
1905 KIPLING, APT 13
LIBERTY TX 77575

**Clm No 37107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:36:19 PM

### Claims Details

829 of 3334

---

**Clara Duke**                              **Clm No 22882**    Filed In Cases: 140
57 Ragan Drive
Wetumpka, AL 36092

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clara E. Droppleman, Estate**                              **Clm No 54906**    Filed In Cases: 140
Rt. 4, Box 342
Weston, WV 26452

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clara Earl**                              **Clm No 26478**    Filed In Cases: 140
3301 McCoy Rd
Huntington, WV 25701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

830 of 3334

---

**Clara Edwards-Randle**
644 E. 128th Street
Cleveland, OH 44108

**Clm No 9843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Ezell**
1472 Overlook Drive
Akron, OH 44314

**Clm No 9967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARA FAY GRYDER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

831 of 3334

---

**Clara Fetty**
3090 Federal Ridge Rd
St Marys, WV 26170

**Clm No 26619**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARA FOREMAN**
5300 PROSPECT ST
PORT ARTHUR TX 77640

**Clm No 37567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Fraley**
212 Stevens Rd
Franklin, OH 45629

**Clm No 26702**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              832 of 3334

---

**Clara Freeman**                    **Clm No 46573**    Filed In Cases: 140
1562 Seven Springs Rd.
Raymond, MS 39154            | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Gray**                    **Clm No 48538**    Filed In Cases: 140
3615 Parkway Ave.
Jackson, MS 39213            | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Griffin**                    **Clm No 47954**    Filed In Cases: 140
282 Torrance Rd.
Milledgeville, GA 31061            | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

833 of 3334

---

**Clara Hadley**
513 S Chelsea St
Sistersville, WV 26175

**Clm No 27004**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clara Havard**
4219 Merrill Rd
Lucedale, MS 39452

**Clm No 48921**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARA HEARON**
415 CRAWFORD ST.
Kosciusko, MS 39090

**Clm No 56429**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

834 of 3334

---

**Clara Holtzner**
908 Virginia Ave
Essex, MD 21221

**Clm No 27316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARA J. BENSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84485**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Jackson**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:36:19 PM

*Claims Details*                                                                             835 of 3334

---

**CLARA JANE HOLDEN**                    **Clm No 88786**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                         Class          Claim Detail Amount        Final Allowed Amount
LITTLE ROCK, AR 72201
                                         UNS                  Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**Clara Johnson**                        **Clm No 47765**    Filed In Cases: 140
256 E. First St.
Jackson, GA 30233                        Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                   $1.00

                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Clara Kavesky**                        **Clm No 12335**    Filed In Cases: 140
53198 Poplar Drive
Bridgeport, OH 43912                      Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                   $1.00

                                                              $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

836 of 3334

---

**CLARA LANDRY**
625 BRIDGEVIEW
BRIDGE CITY TX 77611

**Clm No 39438**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARA LANDRY**
625 BRIDGEVIEW
BRIDGE CITY TX 77611

**Clm No 39439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Mann**
C/o Beverly Roeten
110 Bucks Pocket Road
Tallassee, AL 36078

**Clm No 70608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

837 of 3334

---

**CLARA MCIIVENNA**
CHARLES MCLLVENNA
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83995**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clara McNeal**
P.O. Box 60
Carrolton, AL 35447

**Clm No 70965**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Meredith**
38480 County Highway 72
Flushing, OH 43977

**Clm No 28254**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

838 of 3334

---

**CLARA MILLER**
1318 HIGHWAY 15 SOUTH
LAUREL, MS 39440

**Clm No 21072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Murphree**
P.O. Box 1089
Bruce, MS 38915

**Clm No 50930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Neaves**
534 Rocky Meadow Rd NW
New Salisbury, IN 47161

**Clm No 28454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

839 of 3334

| Clara Nelson | Clm No 45320 | Filed In Cases: 140 | |
|---|---|---|---|
| 103 Helen Circle SW | Class | Claim Detail Amount | Final Allowed Amount |
| Milledgeville, GA 31061 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CLARA ODOM | Clm No 40736 | Filed In Cases: 140 | |
|---|---|---|---|
| 121 COUNTY RD 4176 | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Clara Pope | Clm No 44696 | Filed In Cases: 140 | |
|---|---|---|---|
| 983 Stewart Road | Class | Claim Detail Amount | Final Allowed Amount |
| Carthage, MS 39051 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

840 of 3334

---

**Clara Reid**
114 Cooper Dr
Eatonton, GA 31024

**Clm No 45716**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARA ROBINSON**
562 Smith Street
West Point, MS 39773

**Clm No 72410**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Ross**
1409 Ross Circle
Jackson, MS 39209

**Clm No 46325**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

841 of 3334

**Clara Sapp**
63 Cherrywood Dr
Gordon, GA 31031

**Clm No 49763**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clara Satcher**
PO Box 44
Stonewall, MS 39363

**Clm No 44782**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLARA SMITH**
1105 AMARILLO STREET
BEAUMONT TX 77701

**Clm No 42182**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

842 of 3334

**Clara Smith**
197 Anthony Drive
Anniston, AL 36201

**Clm No 59699**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLARA SUE LEVERETT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84930**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLARA TODD**
6636 SPICE POND ROAD
EIGHT MILE, AL 36613-

**Clm No 21315**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

843 of 3334

| **CLARA V. STEWART** | **Clm No 85613** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CLARA WILLIAMS** | **Clm No 58708** | Filed In Cases: 140 | |
|---|---|---|---|
| 998 SALEM ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| Pickens, MS 39146 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CLARANCE E THOMAS** | **Clm No 34996** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

844 of 3334

---

**Clarance Scott**
C/o Velma Johnson
248 Steel Tank Road
Beaufort, NC 28516

**Clm No 72713**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARDELL SEALS**
439 Hwy. 17
Canton, MS 39046

**Clm No 58017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARE BLOMDAL, PERSONAL REPRESENTATIVE FOR**
ARVID BLOMDAL (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79449**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100                E-mail: claimsmanager@omnimgt.com     FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

## Claims Details

845 of 3334

---

**Clare Donohue**
86 Elm Street
Fairfield, CT 06824

**Clm No 9633**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CLARE MCGILLIVRAY**
PO Box 10123
Fargo, ND 58106-0123

**Clm No 70900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clare Stasin**
4837 Leight Avenue NW
Canton, OH 44709

**Clm No 16710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

846 of 3334

---

**Clare Wagner**
5501 East Lake Road #3
Sheffield Lake, OH 44054

**Clm No 17628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clare Walker**
3202 King Dr.
Pearl, MS 39208

**Clm No 48275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence  Breeden, Estate**
845 Union Hill Rd. #401
Sevierville TN 37876

**Clm No 54252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

847 of 3334

---

**Clarence  Gray**
3075 Michelli Drive
Baton Rouge, LA 70805

**Clm No 18947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence  Grayson**
1705 Meeks St.
Bastrop, LA 71220

**Clm No 18949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence  Riffee, Estate**
6578 McLane Pike
Red House, WV 25168

**Clm No 54185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                              848 of 3334

---

**Clarence  Thompson**                 **Clm No 59020**    Filed In Cases: 140
606 Locust Avenue
Weston, WV 26452                        Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Clarence  Townsend,**                **Clm No 59022**    Filed In Cases: 140
1410 Richards Ave.
Clarksburg, WV 26301                    Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Clarence  Wallace**                  **Clm No 33158**    Filed In Cases: 140
4442 Park Ave
Bronx, NY  10457-2447                   Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

849 of 3334

| **Clarence A. Gray, Sr., Estate** | **Clm No 53980** | Filed In Cases: 140 | |
| 3749 Tyler Hwy. | | | |
| Sistersville, WV 26175 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Clarence Abram** | **Clm No 50038** | Filed In Cases: 140 | |
| 719 Okechobee Street | | | |
| Bogalusa, LA 70427 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 8-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **CLARENCE ABRAMS** | **Clm No 35144** | Filed In Cases: 140 | |
| 490 PARK STREET | | | |
| BEAUMONT TX 77701 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

850 of 3334

---

**Clarence Adkins**
691 Center St
Wheelersburg, OH 45694

**Clm No 25137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE ANDREW FEAGIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86428**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Arceneaux**
1510 Adeline Street
Oakland, CA 94607

**Clm No 65612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

851 of 3334

---

**Clarence Argo**
C/o Barbara L. Argo
3276 Westover Road
Sterrett, AL 35147

**Clm No 65620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Armstrong**
201 Deberry Road
Morrison, TN 37357

**Clm No 22583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Artis**
30472 Vicksville Road
Sedley, VA 23878

**Clm No 2523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

852 of 3334

| Clarence Aydlett | **Clm No 2560** | Filed In Cases: 140 | |
|---|---|---|---|
| 1285 N. 343 | Class | Claim Detail Amount | Final Allowed Amount |
| South Mills, NC 27976 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Clarence B. Caussin, Estate | **Clm No 53769** | Filed In Cases: 140 | |
|---|---|---|---|
| 208 Wilshire Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Newark DE 19711 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Clarence Ballard, Jr. | **Clm No 7351** | Filed In Cases: 140 | |
|---|---|---|---|
| 1514 Lehigh Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44052 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**　　　　**Visit us on the Web at www.omnimgt.com**　　　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　　　　　　　**E-mail: claimsmanager@omnimgt.com**　　　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

853 of 3334

---

**Clarence Barnes**
242 Vine Street
Fairborn, OH 45324

**Clm No 7416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE BARNES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Barnes**
1008 Lotus Drive
Natchez, MS 39120

**Clm No 43769**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

854 of 3334

---

**Clarence Batiste**
242 Charles Circle
Simmesport, LA 71369

**Clm No 18610**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Clarence Beasley**
9790 AL Highway 14 W
Notasulga, AL 36866

**Clm No 7500**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CLARENCE BENJAMIN**
3440 Hillcrest Road #45
Mobile, AL 36605

**Clm No 55141**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

855 of 3334

---

**Clarence Bentley**
713 Pheasant Run
Sherman, IL 62684-

**Clm No 60206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clarence Black**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Blackley**
3709 Victoria Blvd.
Hampton, VA 23669

**Clm No 2771**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              856 of 3334

---

**Clarence Block**                    **Clm No 60286**    Filed In Cases: 140
14 E. Tietan
Walla Walla, WA 99362                 Class    Claim Detail Amount    Final Allowed Amount

                                      UNS              $1.00
                                                       $1.00

Date Filed             8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**CLARENCE BLOCK**                    **Clm No 77767**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA             Class    Claim Detail Amount    Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                       UNS             Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Clarence Boehm**                    **Clm No 7798**    Filed In Cases: 140
108 Waverly Place
Lorain, OH 44052                      Class    Claim Detail Amount    Final Allowed Amount

                                      UNS              $1.00
                                                       $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

857 of 3334

**CLARENCE BOLDEN**
15730 WISCONSIN
DETROIT, MI 48238

**Clm No 242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          21-Nov-2016
Bar Date
Claim Face Value          $1.00

**CLARENCE BONNER**
1505 Hogan St.
Mobile, AL 36603

**Clm No 55211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Clarence Booker**
9439 Central Hill Road
Windsor, VA 23487

**Clm No 2819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

858 of 3334

---

**Clarence Botkins**
54 Private Rd 4287
Ironton, OH 45638

**Clm No 25573**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLARENCE BRADLEY**
890 CR 41
Pachuta, MS 39347

**Clm No 55256**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLARENCE BRETHAUER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76769**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

859 of 3334

---

**Clarence Brethauer**
130 Penrose Lane
Yerington, NV 89447

**Clm No 60414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Brooks**
10270 US Hwy 271 N.
Mount Pleasant, TX 75455

**Clm No 33288**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Brooks**
453 North Maple Street
Monticello, AR 71655

**Clm No 22685**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

860 of 3334

---

**Clarence Brown**
3623 N Mitchner
Indianapolis, IN 46226

**Clm No 25657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Brown**
1120  Martin Luther King Dr
Slidell, LA 70458

**Clm No 18683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Brown**
268 S. Hickory St.
Chillicothe, OH 45601

**Clm No 8076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                               861 of 3334

---

**Clarence Buchta**                  **Clm No 18699**    Filed In Cases: 140
4112 Lake Villa
Metairie, LA 70002                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS               $1.00

                                                       $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clarence Burden**                  **Clm No 1838**     Filed In Cases: 140
203 Macon
Brooklyn, NY 11216                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS               $1.00

                                                       $1.00

Date Filed              22-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Clarence Burkey**                  **Clm No 8244**     Filed In Cases: 140
128 Woodbury Street
Elyria, OH 44035                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS               $1.00

                                                       $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

862 of 3334

**Clarence Burnette**
C/o Bobbie Burnette
6801 Brookview Drive
Cottondale, AL 35453

**Clm No 66440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

**Clarence Bush**
629 Delaware Avenue
Elyria, OH 44035

**Clm No 8290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Clarence Butler**
3942 Security Dr.
Grove City, OH 43123

**Clm No 8303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

863 of 3334

---

**CLARENCE BYRNE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clarence Byrne**
889 E. Musser Street Suite 1028
Carson City, NV 89701-3796

**Clm No 60579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence C Evans**
2905 Esau Ave.
Mobile, AL  36617

**Clm No 32504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

864 of 3334

---

**CLARENCE C. WELDON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87242**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Clarence Cabral**
110 Laurel Street
San Diego,CA 92101

**Clm No 21616**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLARENCE CAMPBELL**
17411 MARIES ROAD 440
VICHY MO 65580

**Clm No 36203**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

865 of 3334

---

**CLARENCE CAMPBELL**
3570 PRADICE STREET
P.O. BOX 20344
BEAUMONT TX 77720

**Clm No 36212**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE CARROLL RHOADES**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88485**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clarence Carter**
C/o Beverly Williams
1109 Neely Avenue
Prichard, AL 36610

**Clm No 66677**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

866 of 3334

---

**CLARENCE CASTLEBERRY**
5565 Oak St.
Mc Calla, AL 35111

**Clm No 66698**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Casto**
67030 Murphy Road
McArthur, OH 45651

**Clm No 8540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE CHARLES HAMILTON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-------|------|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### *Claims Details*                                                                867 of 3334

---

**Clarence Choquet**                    **Clm No 60743**    Filed In Cases: 140
471 Merritt Island Cswy, Unit 7
Merrit Island, FL 32952                  Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Clarence Christian**                  **Clm No 66796**    Filed In Cases: 140
c/o Mr. Michael Lee Christian
1613 Pineview Rd.                        Class          Claim Detail Amount      Final Allowed Amount
Jasper, AL 35504
                                         UNS                   $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**CLARENCE CLARK**                      **Clm No 66830**    Filed In Cases: 140
413 Jim Arrant Rd.
West Monroe, LA 71292                    Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

868 of 3334

---

**CLARENCE CLARK**
623 MACMILLAN DRIVE
DAYTON OH 45426

**Clm No 36454**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Coker**
1217 Jacoby Road
Copley, OH 44321

**Clm No 8811**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Combs**
47964 Russia Rd.
S. Amherst, OH 44001

**Clm No 8883**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

869 of 3334

---

**Clarence Constable**
HC 72 Box 74
Keyser, WV 26726

**Clm No 26075**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Cooper**
PO Box 118
Ridgeland, MS 39158

**Clm No 51475**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Covington**
4152 Stonebridge Landing
Chesapeake, VA 23321

**Clm No 3345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

870 of 3334

---

**Clarence Cox**
1298 Michigan Ave.
Lorain, OH 44052

**Clm No 9072**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Clarence Cropper**
13703 Ector Dr.
Baker, LA 70714

**Clm No 18795**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Clarence Crump**
4329 Sarah Drive
Englewood, OH 45322

**Clm No 9155**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

871 of 3334

---

**Clarence Crutcher**
44221 Hwy 315
Water Valley, MS 38965

**Clm No 49027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Culp**
69333 Highway 111. Space 39
Cathedral City, CA 92234

**Clm No 61012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE DARKINS**
42 DAVIS COTTAGE COURT
THE WOODLANDS TX 77385

**Clm No 36839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

872 of 3334

| Clarence Davis | | **Clm No 67323** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/o Brenda Cooper | | Class | Claim Detail Amount | Final Allowed Amount |
| 5000 Albert Evans Road S. | | | | |
| Wilmer, AL 36587 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Clarence Davis | | **Clm No 22184** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 312 S Houston Ave | | Class | Claim Detail Amount | Final Allowed Amount |
| Cameron, TX 76520 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 7-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Clarence Davis | | **Clm No 67345** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 114 Davis Thompson Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Eutaw, AL 35462 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

873 of 3334

---

**Clarence Dawson**
734 East Ave.
Akron, OH 44320

Clm No 9375    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Clarence Dean**
C/o Brenda Dean
116 Von  Dale Drive
Birmingham, AL 35215

Clm No 67365    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLARENCE DECKER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

Clm No 34459    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

874 of 3334

---

**Clarence DeLouis**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52197**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Dickman**
2117 Clareglen Drive #204
Crescent Springs, KY 41017-0000

**Clm No 61151**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE DICKMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77665**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

875 of 3334

**CLARENCE DODD**
3345 E. FM 485
CAMERON TX 76520

**Clm No 37087**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clarence Donaldson**
100 Windridge Place
Crossett, AR 71635-3930

**Clm No 45189**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLARENCE DORMAN**
4020 SIKES APT 209
ORANGE TX 77632

**Clm No 37102**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                    876 of 3334

---

**Clarence Dorsey**                    **Clm No 67491**    Filed In Cases: 140
c/o Andra Myers, POA for Valerie Dorsey
4325 Stassen                           Class           Claim Detail Amount    Final Allowed Amount
Houston, TX 77051                      UNS                 $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Clarence Driver**                    **Clm No 67532**    Filed In Cases: 140
C/o Betty Jo Ogletree Driver
4205 Rolling Ridge Way                 Class           Claim Detail Amount    Final Allowed Amount
Pleasant Grove, AL 35127               UNS                 $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Clarence Dufrene**                   **Clm No 18849**    Filed In Cases: 140
2500 Pritchard Road
Marrero, LA 70072                      Class           Claim Detail Amount    Final Allowed Amount
                                       UNS                 $1.00
                                                           $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

877 of 3334

---

**CLARENCE DUGGER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Clarence Dugger**
830 Indianola Drive
Merritt Island, FL 32953-0000

**Clm No 61251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Dunston**
2632 Holland Street
Erie, PA 16509

**Clm No 61266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              878 of 3334

---

**CLARENCE DUNSTON**                    **Clm No 78271**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          | Class | Claim Detail Amount | Final Allowed Amount |
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                     UNS              Unknown

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clarence E Pancake**                    **Clm No 32919**    Filed In Cases: 140
937 Mango Ct.
Pomona, CA  91766                   | Class | Claim Detail Amount | Final Allowed Amount |
                                    UNS              $1.00
                                                     $1.00

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE EDWARD MEDDERS**               **Clm No 86836**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                 | Class | Claim Detail Amount | Final Allowed Amount |
JACKSON, MS 39201                   UNS              $1.00
                                                     $1.00

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

879 of 3334

---

**CLARENCE EDWARD VARNER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35031**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Clarence Elliott**
829 Pine Harbor Drive
Norfolk,  VA 23502

**Clm No 3679**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Clarence Elliott**
2304 Tapscott Ave.
Chesapeake,  VA 23324

**Clm No 3678**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

880 of 3334

---

**Clarence Engelbach**
12814 Bowling St
Cumberland, MD 21502

**Clm No 26533**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Englebert**
15393 Hwy. 216
Brookwood, AL 35444

**Clm No 67747**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Everly**
99 Auburn Ave
Cumberland, MD 21502

**Clm No 26565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

881 of 3334

---

**Clarence F. Burks**
RR 2, Box 276
Clarksburg, WV 26301

**Clm No 54613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE F. WOLFF**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82539**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Clarence Farley**
730 Eddy Ridge Road
New Matamoras, OH 45767

**Clm No 10014**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

882 of 3334

---

**Clarence Ford**
1209 Adams St. Pc
Birmingham, AL 35214

**Clm No 67993**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE FORD**
c/o Gerald E. Ford
13400 Parkside Dr. # 202
South Gate, MI 48195

**Clm No 67985**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Foster**
1805 S.w. 3rd Place
Birmingham, AL 35211

**Clm No 68021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

883 of 3334

---

**Clarence Fraley**
PO Box 310
Loyall, KY 40854

**Clm No 26703**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Frame**
2520 Main Street
Ashland, KY 41101

**Clm No 61513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Franks**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

884 of 3334

---

**Clarence Frazier**
145 Courtland Street
Elyria, OH 44035

<u>Clm No 10290</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Fulghum**
745 Fulghum Rd.
Dublin, GA 31027

<u>Clm No 50111</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence G. Postlethwait**
P.O. Box 243
Grant Town, WV 26574

<u>Clm No 54391</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

885 of 3334

---

**Clarence Gage**
6226 Forestdale Avenue
Dayton, OH 45417

**Clm No 10386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Gallaspie**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52337**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Gary**
3116 Bruno Drive
Chesapeake,  VA 23323

**Clm No 3904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

886 of 3334

---

**Clarence Geswein**
2628 North Ter
Huntington, WV 25705

**Clm No 26828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Gibson**
P.O. Box 937
Hayes,  VA 23702

**Clm No 3936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Godwin**
2770 Wallace Lake Rd.
Milton, FL 32571

**Clm No 68362**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

887 of 3334

---

**CLARENCE GREEN**
P.O. Box 398
Fayette, MS 39069

**Clm No 56237**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Haga**
17965 State Route 772
Waverly, OH 45690

**Clm No 10910**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Hall**
c/o Janice H. Darden
5005 Dove Creek Avenue
Northport, AL 35473

**Clm No 68636**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

888 of 3334

---

**CLARENCE HARLON ROBERTS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Harmon**
641 Skyview Drive
West Carrolton, OH 45449

**Clm No 11083**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Harrington**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 11102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

889 of 3334

---

**CLARENCE HARRIS**
RT. 2 BOX 119
GREENSBORO AL 36744

**Clm No 38301**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLARENCE HARVEY**
c/o Genevieve C. Harvey
P.O. Box 103
Dickinson, TX 77539

**Clm No 68851**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clarence Hearns**
1309  19th  Ave. North
Bessemer, AL 35020

**Clm No 68908**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

890 of 3334

---

**Clarence Hedge**
P.O. Box 2587
Columbia Falls, MT 59912-0000

**Clm No 62012**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE HEDGE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77525**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clarence Henderson**
3970 Dickson Ave.
Cincinnati, OH 45229

**Clm No 11335**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

891 of 3334

---

**Clarence Hesson**
5533 Sand Hill Road
Pt Pleasant, WV 25550

**Clm No 27228**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Hinton**
1978 County Road 700
Corinth, MS 38834

**Clm No 44283**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Hives**
1909 East Seminary Drive, Apt. 3307
Fort Worth, TX 76119

**Clm No 69107**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

892 of 3334

---

**Clarence Holifield**
P.O. Box 244
Lacygne, KS 66040

**Clm No 69148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CLARENCE HOLSTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Clarence Howell**
1074 Krumroy Rd.
Akron, OH 44306

**Clm No 11728**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

893 of 3334

---

**Clarence Hudson**
C/o Fran J. Hudson
1785 Anderson Road
Montgomery, AL 36110

**Clm No 69334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Huggins**
5103 Briar Cliff
Northport, AL 35473

**Clm No 69348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Hughes**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 5:36:19 PM

*Claims Details*                                                                    894 of 3334

---

**Clarence Hunt**                                   **Clm No 44320**    Filed In Cases: 140
1314 Old Hwy 61
Cleveland, MS 38732                                 Class        Claim Detail Amount    Final Allowed Amount

                                                    UNS              $1.00
                                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Clarence Hunter**                                 **Clm No 69395**    Filed In Cases: 140
c/o Clearence S. Lee
4429 Winchester Hills Way
Birmingham, AL 35215                                 Class        Claim Detail Amount    Final Allowed Amount

                                                    UNS              $1.00
                                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Clarence Hunter**                                 **Clm No 62227**    Filed In Cases: 140
2437 W. 63rd Avenue
Merrillville, IN 46410-0000                          Class        Claim Detail Amount    Final Allowed Amount

                                                    UNS              $1.00
                                                                     $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

895 of 3334

---

**CLARENCE HUNTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74574**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CLARENCE INZER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clarence Inzer**
306 Satinwood Dr.
Dallas, TX 75217

**Clm No 62262**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

896 of 3334

---

**Clarence J Maanum**
218 W. River St. Apt. 106
Monticello, MN  55362

**Clm No 32753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE J. HAGGER JR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clarence Jackson**
6254 Hwy 569 North
Smithdale, MS 39664

**Clm No 44336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

897 of 3334

---

**Clarence Jackson**
71 North Jackson Road
Sumrall, MS 39482

**Clm No 49990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLARENCE JACKSON, PERSONAL REPRESENTATIVE FOR**
W.D. RICHARDS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79627**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**CLARENCE JENKINS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84968**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

898 of 3334

---

**Clarence Johnson**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 4573**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE JOHNSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73769**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clarence Johnson**
PO Box 683
Shelby, MS 38774

**Clm No 44365**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

899 of 3334

---

**CLARENCE JONES**
1785 HICKORY DRIVE
VIDOR TX 77662

**Clm No 39064**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLARENCE JONES**
5388 Brookhallow Drive
Jackson, MS 39212

**Clm No 56829**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLARENCE JONES**
112 Evergreen Cove
Brandon, MS 39042

**Clm No 56819**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

900 of 3334

---

**Clarence Kahl**
8214 Diamond Point Road
Baltimore,  MD 21224

**Clm No 4705**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Kibler**
11020 Musselman Road
New Carlisle, OH 45344

**Clm No 12453**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Kilpatrick**
3945 Sunnydale Drive #2850 E
Salt Lake City, UT 84124-2046

**Clm No 62533**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                                                901 of 3334

---

**CLARENCE KILPATRICK**

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

**Clm No 78290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CLARENCE KING**

605 FOREST AVE.

MOBILE AL 36617

**Clm No 39277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Kirk**

3375 Airport Highway

Toledo, OH 43609

**Clm No 12535**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

902 of 3334

---

**Clarence Knight**
109 Andy Knight Road
Soso, MS 39480

**Clm No 45518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE L. HAWTHORNE**
8010 HIGHWAY 49 NORTH, APT. #315-B
GULFPORT, MS 39501

**Clm No 20875**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE LANCON**
3142 DOGWOOD
PORT NECHES TX 77651

**Clm No 39406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

903 of 3334

---

**CLARENCE LEFEDGE**
2430 ROBERTS ST.
BEAUMONT TX 77701

**Clm No 39577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Lemmons**
110 Laurel Street
San Diego,CA 92101

**Clm No 21868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Long**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70478**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

904 of 3334

---

**Clarence Lovell**
P.O. Box 243
Meraux, LA 70075

**Clm No 19205**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Lowery**
340 Washington City Road
Dora, AL 35062

**Clm No 70519**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Lowry**
402 16th  St. NW
Mandan, ND 58554-1847

**Clm No 62889**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

905 of 3334

---

**Clarence Mahan**
207 Forest Lane Drive
Adamsville, AL 35005

**Clm No 59518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLARENCE MCCALL**
4801 AUSTIN AVENUE
PORT ARTHUR TX 77640

**Clm No 40046**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLARENCE MCCLURE**
c/o Annie Esther Brown
1106 Rio Linda
San Antonio, TX 78245

**Clm No 70810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

906 of 3334

| **Clarence McConico** | | **Clm No 70815** | Filed In Cases: 140 | |
| C/o Marcus A. Jones, Esquire | | Class | Claim Detail Amount | Final Allowed Amount |
| 300 N.richard Arrington Blvd | | | | |
| Birmingham, AL 35203 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Clarence McCray** | | **Clm No 70832** | Filed In Cases: 140 | |
| c/o Mrs. Francine D. McCray | | Class | Claim Detail Amount | Final Allowed Amount |
| 3622 3Rd Ave. East | | | | |
| Tuscaloosa, AL 35405 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Clarence McCumbers** | | **Clm No 13609** | Filed In Cases: 140 | |
| 1940 Graybill Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Uniontown, OH 44685 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

907 of 3334

| Clarence McLean | **Clm No 5103** | Filed In Cases: 140 | |
|---|---|---|---|
| 1748 Queen Palm Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Apopka, FL 32712 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CLARENCE MCNEESE | **Clm No 57330** | Filed In Cases: 140 | |
|---|---|---|---|
| 7421 Hwy 43 North | Class | Claim Detail Amount | Final Allowed Amount |
| Poplarville, MS 39470 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Clarence McPherson | **Clm No 5112** | Filed In Cases: 140 | |
|---|---|---|---|
| 106 Old Swamp Road | Class | Claim Detail Amount | Final Allowed Amount |
| South Mills, NC 27976 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

908 of 3334

---

**CLARENCE MCWHORTER**
2423 ELSEVIER ST.
MOBILE AL  36617

**Clm No 40205**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Melhinch**
1180 Middle Rowsburg Rd. Lot 10
Ashland, OH 44805

**Clm No 13800**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Miller**
2577 West 9th Avenue
Gary, IN 46404-2138

**Clm No 63245**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

909 of 3334

---

**CLARENCE MILLER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76173**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clarence Mines**
c/o Brenda Mines
3261 Crest Oval Mtn. Rd.
Bessemer, AL 35023

**Clm No 71104**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Mingo, Sr.**
4202 Stoneworks Place
New Albany, OH 43054

**Clm No 13982**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

910 of 3334

**CLARENCE MINOR**
126 Burkhart St
Natchez, MS 39120

**Clm No 57382**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Clarence Mitchell**
337 Madison St
Bluefield, WV 24701

**Clm No 28334**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clarence Mitchell, Sr.**
4955 Higbee Ave NW Apt. 309
Canton, OH 44718

**Clm No 14026**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

911 of 3334

---

**Clarence Molden**
57316 Cpl. Herman Brown Jr. St.
White Castle, LA 70788

**Clm No 19291**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Montgomery**
4646 Cumberland Dr
Savannah, GA 31405

**Clm No 49099**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE MORANG**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76150**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

912 of 3334

---

**Clarence Morang**
59 Brook Road
Portland, ME 04103

**Clm No 63340**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Morgan**
2028 Hanover Drive
East Cleveland, OH 44112

**Clm No 14150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE MORRIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

913 of 3334

---

**Clarence Morris**
4730 Euclid
East Chicago, IN 46312

**Clm No 63356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Morrison**
501 Stadium Street
Minerva, OH 44657

**Clm No 14175**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE MORROW**
11203 Logan Street
Amory, MS 38821

**Clm No 57437**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

914 of 3334

---

**Clarence Morse**
2723 Lakeplains St.
San Antonio, TX 78222

**Clm No 71287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Moyer**
PO Box 121
New Lexington, OH 43764

**Clm No 14230**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Muldrow**
1102 Wilshire Dr.
Youngstown, OH 44511

**Clm No 14242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

915 of 3334

---

**Clarence Murphy**
C/o Faye B. Murphy
4203 Arcturus Lane
Mobile, AL 36693

**Clm No 71336**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Myers**
1126 Richberg Road
Hattiesburg, MS 39402

**Clm No 14300**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Nelson**
C/o Mrs. Shirley S. Nelson
2910 E Moore St. Apt.118
Searcy, AR 72143

**Clm No 71403**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

916 of 3334

---

**Clarence Nelson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Nicely**
13255 Lonesome Rd NW
Thornville, OH 43076

**Clm No 28485**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE NIXON**
23733 HAZEN
SOUTHFIELD, MI 48033

**Clm No 657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                      3/30/2018 5:36:19 PM

*Claims Details*                                                                                       917 of 3334

---

**Clarence Norris**                    **Clm No 71482**    Filed In Cases: 140
C/o Vanessa Darlene Norris
5406 Candle Lane                       Class              Claim Detail Amount        Final Allowed Amount
Northport, AL 35473
                                       UNS                     $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clarence O'Banion**                  **Clm No 21934**    Filed In Cases: 140
110 Laurel Street
San Diego, CA 92101                    Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed            7-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clarence O'Neal**                    **Clm No 5360**     Filed In Cases: 140
2117 Staunton Ave. Apt B
Portsmouth,  VA 23704                  Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

918 of 3334

**Clarence O. James**
c/o Keahey Law Office
Attn: G. Patterson Keahey
One Independence Plaza, Suite 612
Birmingham, AL 35209

**Clm No 78600**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Clarence O. Pratt**
HC 67, Box 54
West Union, WV 26456

**Clm No 54325**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Clarence Oden**
c/o Earnestine Oden
128 Buttercup Circle
Alabaster, AL 35007

**Clm No 71517**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

919 of 3334

**Clarence Oliver**
1057 Taylorwood Circle
Tuscaloosa, AL 35405

**Clm No 71553**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clarence Osburn**
3276 "G" St.
Lorain, OH 44052

**Clm No 14599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLARENCE OSCAR KREIDEL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

920 of 3334

---

**Clarence Owens**
8639 East Township Rd 138
Republic, OH 44867

**Clm No 28552**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Paluga**
114 Heather Creek Run
Youngstown, OH 44511

**Clm No 28581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Parsons**
P.O. Box 352
State Line, MS 39362

**Clm No 51213**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

921 of 3334

---

**CLARENCE PATE**
314 5Th Street Se
Aliceville, AL 35442

**Clm No 71714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Payne**
C/o Janice Payne
585 Eastern Valley Road
Bessemer, AL 35020

**Clm No 71754**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Pearson**
6031 Kurt Street
Brooksville, FL 34604

**Clm No 63707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

922 of 3334

| CLARENCE PEARSON | Clm No 74812 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| Clarence Peasant | Clm No 71770 | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Walter Peasant | Class | Claim Detail Amount | Final Allowed Amount |
| 2534 West 63rd Ct. | | | |
| Merrillville, IN 46410 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Clarence Peoples | Clm No 23521 | Filed In Cases: 140 | |
|---|---|---|---|
| 500 Birmingham Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Trussville, AL 35173 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

923 of 3334

| | | |
|---|---|---|
| **Clarence Perry** | **Clm No 5463** | Filed In Cases: 140 |
| 808 Craig Street | | |
| Norfolk,  VA 23523 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

| | | |
|---|---|---|
| **Clarence Peters** | **Clm No 14858** | Filed In Cases: 140 |
| 5791 Orangeblossom Road | | |
| Venice, FL 34293 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

| | | |
|---|---|---|
| **CLARENCE PORTER** | **Clm No 41146** | Filed In Cases: 140 |
| 6350 GARNER STREET | | |
| GROVES TX 77619 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                               924 of 3334

**CLARENCE POTTER**                      **Clm No 76055**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA            Class              Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800          UNS                    Unknown
MIAMI, FL 33131

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

**Clarence Potter**                      **Clm No 63854**    Filed In Cases: 140
4834 Ivy Street
East Chicago, IN 46312-0000         Class              Claim Detail Amount      Final Allowed Amount
                                    UNS                      $1.00
                                                             $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

**Clarence Prather**                      **Clm No 15071**    Filed In Cases: 140
c/o Cathy Kostelic 27 Skyline Drive
Canfield, OH 44406                   Class              Claim Detail Amount      Final Allowed Amount
                                    UNS                      $1.00
                                                             $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

925 of 3334

**Clarence Pullen**
10607 Stephenson Dr.
Bastrop, LA 71220

**Clm No 45441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Clarence R. Bailey, Estate**
HC 71, Box 43
Athens, WV 24712

**Clm No 54329**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Clarence Rahrig**
849 Jacquie Lane
Norwalk, OH 44857

**Clm No 15185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

926 of 3334

---

**Clarence Rakes**
505 E. Lake Apt. 105
Taylor, TX 76574

**Clm No 72110**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLARENCE RATCLIFF**
414 44th Street
Fairfield, AL 35064

**Clm No 72151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLARENCE RAY  COMBS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34423**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

## *Claims Details*                                                927 of 3334

---

**Clarence Rice**                              **Clm No 72263**    Filed In Cases: 140
C/o Ada Rice
1314 Crescent Ridge                            Class              Claim Detail Amount        Final Allowed Amount
Tuscaloosa, AL 35404
                                               UNS                      $1.00
                                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Clarence Rickenbrode**                       **Clm No 15416**    Filed In Cases: 140
303 Grandview Avenue
New Castle, PA 16101                            Class              Claim Detail Amount        Final Allowed Amount

                                               UNS                      $1.00
                                                                        $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Clarence Rivers**                            **Clm No 15501**    Filed In Cases: 140
11900 Halifax Drive
Louisville, KY 40245                            Class              Claim Detail Amount        Final Allowed Amount

                                               UNS                      $1.00
                                                                        $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

928 of 3334

---

**Clarence Robinson**
1220 Andry St.
New Orleans, LA 70117

**Clm No 19456**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Royster**
245 Gipson Dr.
Tuscaloosa, AL 35405

**Clm No 47673**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Samuel**
C/o Melissa Samuel
23 South Marshall
Pontiac, MI 48342

**Clm No 72600**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

## *Claims Details*

929 of 3334

---

**Clarence Sanders**
287 Church Rd.
Madison, MS 39110

**Clm No 47974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Sawyer**
101 Randolph Street
Yorktown,  VA 23692

**Clm No 5856**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clarence Scott**
342 E. Ohea Lane
Greenville, MS 38701

**Clm No 48426**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

930 of 3334

---

**Clarence Sech**
1040 Wedgestone Court
Dayton, OH 45458

**Clm No 16059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE SELF**
550 Camp Branch Circle
Alabaster, AL 35007-4849

**Clm No 58020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Skorvanik**
1137 Missouri
Lorain, OH 44052

**Clm No 16337**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

931 of 3334

---

**Clarence Smith**
11075 Tidewater Trail
Saluda,  VA 23149

**Clm No 6021**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Smith**
5310 Kensington Dr
Crosslanes, WV 25313

**Clm No 29327**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Smith**
3885 Hwy 154
Thomasville, AL 36784

**Clm No 48684**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

932 of 3334

| CLARENCE SOBERG | Clm No 74861 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| Clarence Soberg | Clm No 64525 | Filed In Cases: 140 | |
|---|---|---|---|
| 1905 Vigo Street | Class | Claim Detail Amount | Final Allowed Amount |
| Lake Station, IN 46405 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CLARENCE SPEARS | Clm No 58189 | Filed In Cases: 140 | |
|---|---|---|---|
| 513 NORTH SOLOMAN | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38703 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

933 of 3334

---

**Clarence Stephens**
39197 Cornerview Road
Gonzales, LA 70737

**Clm No 19553**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Still**
17218 Cedar Springs Rd.
Blakely, GA 39823

**Clm No 46788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Stimage**
1124 Polk Street
Vicksburg, MS 39180

**Clm No 44876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

934 of 3334

---

**Clarence Stockdale**
893 Maplewood Ave.
Painesville, OH 44077

**Clm No 16811**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Clarence Stout**
760 S. State Street Apt. FM1
Franklin, IN 46131-2560

**Clm No 64646**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CLARENCE STOUT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75368**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

935 of 3334

---

**Clarence Stuber**
605 7th Street SE
Brewster, OH 44613

**Clm No 16887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Stump**
4586 Farringdon Road, NW
Canton, OH 44708

**Clm No 16891**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE SWAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

936 of 3334

---

**Clarence Thomas**
4975 Old State Rt. 18
Wakeman, OH 44889

**Clm No 17168**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Tisdale**
75303 Highway 25
Covington, LA 70435

**Clm No 19610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clarence Truehill**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53306**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

937 of 3334

| CLARENCE TURNER | **Clm No 42857** | Filed In Cases: 140 | |
|---|---|---|---|
| 1927 EBB TURNER RD | Class | Claim Detail Amount | Final Allowed Amount |
| WAGARVILLE AL 36585 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Clarence V. Nestor | **Clm No 58966** | Filed In Cases: 140 | |
|---|---|---|---|
| RR 8, Box 24 | Class | Claim Detail Amount | Final Allowed Amount |
| Fairmont, WV 26554 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Clarence Vande Voort | **Clm No 64929** | Filed In Cases: 140 | |
|---|---|---|---|
| 5850 Rocky Road | Class | Claim Detail Amount | Final Allowed Amount |
| Jacksonville, FL 32244 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

938 of 3334

---

**CLARENCE VANDE VOORT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74909**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 20-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**CLARENCE W JOHNSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34684**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Clarence W. Brown**
148 Copper Creek Drive
Florence, AL 35630

**Clm No 8091**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

939 of 3334

| **CLARENCE W. VAN HOOK** | **Clm No 82491** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Clarence Walker** | **Clm No 24641** | Filed In Cases: 140 | |
|---|---|---|---|
| 3317 N 17120 E Road | Class | Claim Detail Amount | Final Allowed Amount |
| Momence, IL 60954 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Clarence Warner** | **Clm No 17754** | Filed In Cases: 140 | |
|---|---|---|---|
| 611 State Route 183 | Class | Claim Detail Amount | Final Allowed Amount |
| Atwater, OH 44201 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

940 of 3334

---

**CLARENCE WASHINGTON**
POST OFFICE BOX 17
LEAKESVILLE, MS 39451

**Clm No 21345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE WEBB**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Mar-2017 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Weddle**
535 Augusta Ave
Vinton, VA 24179

**Clm No 29888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

941 of 3334

---

**Clarence Whitaker**
845 Myrtlewood Dr.
Jackson, MS 39204

**Clm No 50354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLARENCE WHITE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73882**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Clarence White**
317 Drake Hill Road
Strafford, NH 03884

**Clm No 65128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                        **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

942 of 3334

---

**CLARENCE WIGGINTON**
706 Wild Willow Road
Greenville, MS 38701-9552

**Clm No 58662**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Williams**
2257 Costarides Street
Mobile, AL 36617

**Clm No 73237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE WILLIAMS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

943 of 3334

---

**Clarence Williams**
306 Dean St
South Point, OH 45680

**Clm No 29992**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE WILLIAMS**
209 Winters Lane
Vicksburg, MS 39183-721

**Clm No 58697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Williams**
104 Minton St
Joliet, IL 60436

**Clm No 65172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

944 of 3334

**Clarence Williams Sr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53413**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clarence Willis**
PO Box 645
Shubuta, MS 39360

**Clm No 45050**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clarence Woodall**
143 Collins Rd.
Milledgeville, GA 31059

**Clm No 46372**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

945 of 3334

---

**CLARENCE WOODRUFF**
1197 Brookville Road
Canton, MS 39046

**Clm No 58804**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE WOODY**
c/o Jeraldine I. Woody
814 Maplewood Trail
Alabaster, AL 35007

**Clm No 73435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE YOUNG, SR.**
140 Benchley Pl., #32C
Bronx, NY 10475

**Clm No 58854**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

946 of 3334

---

**Clarence Zealy**
2712 Carmel Avenue
Savannah, GA 31406-0000

**Clm No 65355**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE ZEALY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77879**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clarence Zinnerman**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 73527**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

947 of 3334

| **Claretha Moore** | | **Clm No 46702** | Filed In Cases: 140 | |
| 165 Flats Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Waynesboro, MS 39367 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **CLARETHA PARKER** | | **Clm No 40851** | Filed In Cases: 140 | |
| 2159 BETTER ST. | | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36617 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **CLARICE BAKER MABRY** | | **Clm No 85475** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | UNS | $1.00 | |
| JACKSON, MS 39201 | | | $1.00 | |

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

948 of 3334

---

**Clarice Campbell**
3356 Peterson Street
Eau Claire, WI 54703-0475

**Clm No 24062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarice Colburn**
2844 Warren Avenue
McDonald, OH 44437

**Clm No 8814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARICE DELORES CAMPBELL**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

949 of 3334

---

**CLARICE M. CLARKE**
8880 EASTWOOD DRIVE
SEMMES, AL 36575-

**Clm No 20688**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARICE M. CLARKE**
8880 EASTWOOD DRIVE
SEMMES, AL 36575

**Clm No 20689**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARICE MILLER CHERRY**
4424 MERIDIAN STREET
MOSS POINT, MS 39563

**Clm No 20685**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

950 of 3334

---

**Clarice Overstreet**
188 Willie Finch Road
Lucedale, MS 39452

**Clm No 46962**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARICE PORTER**
1715 LINCOLN ST.
MOBILE AL 36617

**Clm No 41144**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarice Smith**
Box 2211 Smith Dr
Dexter, GA 31029

**Clm No 50649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

951 of 3334

---

**Clarice Vassar**
1687 Maple Road
Cleveland Hts, OH 44121

**Clm No 17517**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARISSA STREETMAN**
2 ROB ROY ROAD
AUSTIN TX 78746

**Clm No 42466**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarito A Carlos**
408 Hidden Vista Dr.
Chula Vista, CA  91910

**Clm No 32356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                          952 of 3334

---

**Clarito F Fulinara**                    **Clm No 32548**    Filed In Cases: 140
425 Krista Court
Chula Vista, CA  91910                     Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CLARK A. BANGSUND**                      **Clm No 82568**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                        Class          Claim Detail Amount    Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                      UNS                Unknown

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**Clark Andrews**                          **Clm No 59957**    Filed In Cases: 140
P.O. Box 335
North Berwick, ME 03906                    Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

953 of 3334

---

**Clark Bruner**
916 Shadylawn Drive
Amherst, OH 44001

**Clm No 8170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clark Jacqueline**
401 Cindy
Somerville, TX 77879

**Clm No 69556**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARK MACKEY**
P O Box 173
Ferriday, LA 71334

**Clm No 57129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

954 of 3334

---

**Clark Murphy**
95 Poinciana Street
Newport, OH 45768

**Clm No 14278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clark Ogle**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52909**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clark Scruggs**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

955 of 3334

---

**Clark Seamon**
C/o Eloyse Seamon
2820 Country Brook Drive
Montgomery, AL 36116

**Clm No 72752**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clark Steere**
P.O. Box 7285
Gonic, NH 03839

**Clm No 64598**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARK STEERE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75282**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

956 of 3334

---

**Clark White**
1303 Belvidere Road
Belvidere, NC 27919

**Clm No 6623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARK WOODARD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78322**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clark Woodard**
1915 Peevey
Forrest City, AR 72335

**Clm No 65268**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

957 of 3334

**Claron Ford**
1885 Queensrowe Pl
Columbus, OH 43227

**Clm No 26674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clarrie Haywood**
1996 Tillage Lane
Hayes, VA 23072

**Clm No 4269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

**CLARSIE HAGER**
1460 EDGEWORTH DR EAST
NORTHPORT AL 35473

**Clm No 38150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

958 of 3334

---

**Claud Barger**
204 North McKinley Avenue
Harrisburg, IL 62946

**Clm No 22607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUD JONES**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUD W. SMITH**
1540 E. RAILROAD STREET
GULFPORT, MS 39501-

**Clm No 21264**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

959 of 3334

---

**Claude  Cedotal Jr.**
4037 Ole Miss Dr.
Kenner, LA  70065

**Clm No 32375**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Abernathy**
883 County Line Road  West
Eastaboga, AL 36260

**Clm No 65396**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Banks**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51931**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

960 of 3334

---

**Claude Banks**
204 Summerfield Street
Elizabeth City, NC 27909

**Clm No 2598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Barfield**
1450 Liberty Hill Road
Blakely, GA 39823

**Clm No 46415**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Bartley**
16 Lake Dr
Barboursville, WV 25504

**Clm No 25360**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                              961 of 3334

---

**Claude Bass**                     **Clm No 2648**     Filed In Cases: 140
913 Dare Road
Yorktown, VA 23692                  Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Claude Boddie**                   **Clm No 43815**    Filed In Cases: 140
P.O. Box 4245
Cleveland, MS 38732                 Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Claude Bodey**                    **Clm No 25535**    Filed In Cases: 140
PO Box 422
Castalia, OH 44824                  Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

962 of 3334

---

**Claude Bolden**
P.O. Box 91186
San Antonio, TX 78209

**Clm No 18640**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE BOYD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34337**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE BRADLEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76525**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

963 of 3334

---

**Claude Bridges**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66232**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE BROUSSARD**
328 CHURCH LOOP
LUMBERTON TX 77657

**Clm No 35959**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE BROWN**
P.O. Box 96
Jayess, MS 39641

**Clm No 55331**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details

964 of 3334

---

**Claude Carr**

65 Brother In Law Lane

Monticello, MS 39654

**Clm No 49831**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Claude Chatman**

C/o Thelma Chatman

2503 38th Avenue North

Birmingham, AL 35207

**Clm No 66768**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Claude Clay**

c/o Frankie C. Clay

522 Adams Drive

Kimberly, AL 35091

**Clm No 66841**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

965 of 3334

---

**Claude Comer**
2207 Wiley Boulevard, Apt. 1
Cedar Rapids, IA 52405

**Clm No 22785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Country**
C/o Frances Country
P.o. Box 296
Brookside, AL 35036

**Clm No 67082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Cox**
P.O. Box 77
Silver Creek, GA 30173

**Clm No 51396**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

966 of 3334

| Claude Crosby | **Clm No 20306** | Filed In Cases: 140 | |
|---|---|---|---|
| 3718 Saturn Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Midland, MI 48642 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| CLAUDE CUMMINGS | **Clm No 86165** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Claude Davidson | **Clm No 67279** | Filed In Cases: 140 | |
|---|---|---|---|
| 726 Burwell Street | Class | Claim Detail Amount | Final Allowed Amount |
| Birmingham, AL 35221 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

967 of 3334

---

**Claude Everette**
102 Arthur Street
Morrilton, AR 72110

**Clm No 22909**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Gaines**
352 Brakebill Rd
VONORE, TN 37885

**Clm No 48476**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Godfrey**
P.O. Box 752
Lugoff, SC 29078

**Clm No 61720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                              968 of 3334

---

**Claude Goins**                      **Clm No 24188**     Filed In Cases: 140
916 NW B St.
Richmond, IN 47374                    Class          Claim Detail Amount          Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLAUDE GORE**                       **Clm No 37957**     Filed In Cases: 140
10826 PINEWOOD
TYLER TX 75703                        Class          Claim Detail Amount          Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Claude Handley**                    **Clm No 61926**     Filed In Cases: 140
833 Idlewood Road
Birmingham, AL 32535                  Class          Claim Detail Amount          Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

969 of 3334

| **CLAUDE HECKMAN, PERSONAL** | | **Clm No 79653** | Filed In Cases: 140 | |
|---|---|---|---|---|
| **REPRESENTATIVE FOR** | | | | |
| CLAUDE RAY HECKMAN (DECEASED) | | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | | |
| ATTN: BRYN G. LETSCH | | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | | |
| NOVATO, CA 94928-6169 | | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Claude Henderson** | **Clm No 27196** | Filed In Cases: 140 | |
|---|---|---|---|
| Rt 6 Box 130 | Class | Claim Detail Amount | Final Allowed Amount |
| Princeton, WV 24740 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Claude Henderson** | **Clm No 47830** | Filed In Cases: 140 | |
|---|---|---|---|
| 265 Oakdale Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Milledgeville, GA 31059 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

970 of 3334

---

**Claude Hensley**
11026 Shepler
Whitehouse, OH 43571

**Clm No 11371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE HOLMES, JR.**
185 GRAY FOX ROAD
WILLISTON, SC 39853-

**Clm No 20898**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE HOLMES, JR.**
11976 LORRAINE ROAD
MER ROUGE, LA 71261-

**Clm No 20899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

971 of 3334

**CLAUDE HOOKS**
1529 Matt Leonard Drive, SW
Birmingham, AL 35211

**Clm No 69218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Claude Horne**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**CLAUDE HOWARD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74515**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

972 of 3334

---

**Claude Howard**
H.C. 61 Box 634
Salyersville, KY 41465

**Clm No 62178**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Hubert**
2133 Roberta Road
Birmingham, AL 35214

**Clm No 69321**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude J. Shultz, Estate**
RR 1, Box 296
St. Marys, WV 26170

**Clm No 54548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

973 of 3334

---

**CLAUDE JAMES PARTRIDGE**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CLAUDE JAMESON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74639**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Claude Jameson**
7577 North 550 East
Rochester, IN 46975-7485

**Clm No 62301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

*Claims Details*

974 of 3334

---

**CLAUDE JONES**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CLAUDE JORDAN**
3799 NORTH THAYER
LIMA OH 45801

**Clm No 39143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE KENNETH PETTY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

975 of 3334

---

**Claude Klinner**
591 Mayo Road
Altoona,, AL 35952

**Clm No 70125**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude L Mitchell**
3835 Roland View Ave.
Baltimore, MD  21215

**Clm No 32838**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE LEE MIZE**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88498**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

976 of 3334

---

**Claude Leonard**
2500 St. Matthew Circle
Violet, LA 70092

**Clm No 19183**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Leverette**
59 Oak Street
Hattiesburg, MS 39403

**Clm No 44447**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Mann**
15088 Bayou Bluff Road
Bastrop, LA 71220

**Clm No 46503**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

---

**CLAUDE MARTIN**
1506 HOUSTON
NEDERLAND TX 77627

**Clm No 39918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE MATTHEWS**
630 Hwy 28 West
Soso, MS 39480

**Clm No 57196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude McCown**
243 FM 343 E
Rusk, TX 75785

**Clm No 70820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

978 of 3334

---

**Claude McDonald**
P O Box 428
Zavalla, TX 75980

**Clm No 70861**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Morton**
9537 Lamutt Drive
Pinson, AL 35126

**Clm No 71290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE ODOM**
16160 Northlawn St
Detroit, MI 48221

**Clm No 71529**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

979 of 3334

---

**CLAUDE OLDS**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE OOMS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Claude Ooms**
3110  197 Street
Lynwood, IL 60411-0000

**Clm No 63575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

980 of 3334

---

| **Claude Osborne** | | **Clm No 14589** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 48260 Middle Ridge Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Amherst, OH 44001 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Claude P. Hayes, Jr.** | | **Clm No 54630** | Filed In Cases: 140 | |
|---|---|---|---|---|
| RR 2, Box 594 | | Class | Claim Detail Amount | Final Allowed Amount |
| Clarksburg, WV 26301 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Claude Patton** | | **Clm No 71739** | Filed In Cases: 140 | |
|---|---|---|---|---|
| c/o Williams Kherkher | | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | UNS | $1.00 | |
| Houston, TX 77017 | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

981 of 3334

---

**Claude Pea**
P.O . Box 936
Ponchatoula, LA 70454

**Clm No 19368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Perry**
6200 Godwin Blvd.
Suffolk,  VA 23432

**Clm No 5464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**CLAUDE QUATES**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72069**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

982 of 3334

---

**CLAUDE RAINE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34893**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Rhines**
601 Miller Street
Hattiesburg, MS 39401

**Clm No 49646**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude Rinehart**
1045 Uncapher Avenue
Marion, OH 43302

**Clm No 15455**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              983 of 3334

---

**Claude Robertson**                    **Clm No 72371**    Filed In Cases: 140
P.O. Box 864
Fairfield, AL 35064                      Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Claude Shumpert**                     **Clm No 23689**    Filed In Cases: 140
2014 East Yesler Way, Apt. 114
Seattle, WA 98122                        Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Claude Simpson**                      **Clm No 51330**    Filed In Cases: 140
P.O. Box 612
Thomaston, GA 30286                      Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

984 of 3334

| **Claude Smith** | **Clm No 19530** | Filed In Cases: 140 | |
| 329 River Oaks Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Destrehan, LA 70047 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Claude Spratley** | **Clm No 6121** | Filed In Cases: 140 | |
| 387 Barclay Road | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News,  VA 23606 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **CLAUDE STEPHENS** | **Clm No 75299** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com               FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

985 of 3334

---

**Claude Stephens**
C/o Keyna Lowrey Klabzuba, Esquire
2135 Pine Tree Lane
Gray Summit, MO 63039

**Clm No 64607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLAUDE SUGG**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75394**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Claude Vasco**
2139 East 11 Street
Pueblo, CO 80904

**Clm No 64937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

Case 17-30140    Doc 73-1    Filed 04/13/18    Entered 04/13/18 21:56:17    Desc  Part 2

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

986 of 3334

---

**CLAUDE W MORGAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Claude W. Bonnette, Estate**
P.O. Box 397
Arthurdale, WV 26520

**Clm No 54429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLAUDE WESTBROOK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

987 of 3334

---

**Claude Williams**
1236 Post Oak Circle
Fairfield, AL 35064

**Clm No 45982**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Claude Williamson**
110 Laurel Street
San Diego, CA 92101

**Clm No 22081**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 7-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Claude Woody**
c/o Anita Lawson
727 Somerset Blvd.
Bessemer, AL 35020

**Clm No 73436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:36:19 PM

*Claims Details*                                                                     988 of 3334

---

**CLAUDE WRIGHT**                          **Clm No 77333**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class                Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800         UNS                     Unknown
MIAMI, FL 33131

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Claude Wright**                          **Clm No 65295**    Filed In Cases: 140
112 Buena Vista Drive
Ashland, KY 41101                  Class                Claim Detail Amount        Final Allowed Amount

                                   UNS                        $1.00
                                                              $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CLAUDE WRIGHT,SR.**                       **Clm No 58826**    Filed In Cases: 140
155 Caine Ridge Rd.
Vicksburg, MS 39180                Class                Claim Detail Amount        Final Allowed Amount

                                   UNS                        $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

989 of 3334

---

**CLAUDELL SCOTT**
203 OLD SHOALS ROAD
MONETTA SC 29105

**Clm No 41902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claudette Briggs**
37811 Chancey Rd.
Box 469
Zephyrhills, FL 33541

**Clm No 1047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDETTE C. BRYDIE, PERSONAL REPRESENTATIVE FOR**
CURTIS EUGENE JOHNSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

**Claims Details**

990 of 3334

---

**Claudette D. Barbour**

836 S. Whitehall Circle

Florence, SC 29501

**Clm No 153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claudette E. Wallen**

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

**Clm No 53359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claudette Orie**

13421 Bentley Heath Way

Carrollton, VA 23314

**Clm No 5362**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**CLAUDETTE RICHARD**

1375 CALVIN DRIVE

BEAUMONT TX 77707

**Clm No 41472**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDETTE SHARP**

312 OAK STREET

SEALY TX 77474

**Clm No 41963**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDIA ADDUCI, PERSONAL REPRESENTATIVE FOR**

RICHARD STINE (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80840**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

992 of 3334

---

**Claudia Adkins**                        **Clm No 22557**    Filed In Cases: 140
136 West Mariposa Street
Altadena, CA 91001              Class              Claim Detail Amount        Final Allowed Amount

UNS                      $1.00

$1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Claudia Alford**                        **Clm No 24703**    Filed In Cases: 140
P.O. Box 110116
Birmingham, AL 35211            Class              Claim Detail Amount        Final Allowed Amount

UNS                      $1.00

$1.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Claudia Alford**                        **Clm No 24702**    Filed In Cases: 140
P.O. Box 110116
Birmingham, AL 35211            Class              Claim Detail Amount        Final Allowed Amount

UNS                      $1.00

$1.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

**Claims Details**                                                              993 of 3334

---

| **Claudia Barga** | **Clm No 24718** | Filed In Cases: 140 | |
|---|---|---|---|
| 17248 Helen K Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Spring Hill , FL 34610 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Claudia Brown** | **Clm No 33680** | Filed In Cases: 140 | |
|---|---|---|---|
| 7421 Turko Lane NW | Class | Claim Detail Amount | Final Allowed Amount |
| Seabeck, WA 98380 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Claudia C. Crayton** | **Clm No 3366** | Filed In Cases: 140 | |
|---|---|---|---|
| 1905 McDowell Road | Class | Claim Detail Amount | Final Allowed Amount |
| Norfolk, VA 23518 | UNS | $1,250.00 | |
| | | $1,250.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

994 of 3334

---

**CLAUDIA COLE**
923 WESTBERRY DRIVE
LUFKIN TX 75901

**Clm No 36519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLAUDIA ESCALERA, PERSONAL REPRESENTATIVE FOR**
GENE ALLAIN ESCALERA (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**CLAUDIA GREEN**
7611 Lone Oak
West Point, MS 39773

**Clm No 68485**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

995 of 3334

---

**CLAUDIA GREEN, PERSONAL REPRESENTATIVE FOR**

DELMER L. GREEN (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Claudia Holmes**

619 South Decatur Street

Dublin, GA 31021

**Clm No 49735**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDIA JOHNSON**

8008 HEATHERBROOK TRAIL APT. 403

PORT ARTHUR TX 77642

**Clm No 38975**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

996 of 3334

---

**CLAUDIA JOHNSON**
2702 FILLINGIN ST.
MOBILE AL 36607

**Clm No 38984**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claudia Liggins**
118 Sportsman Dr
Milledgeville, GA 31061

**Clm No 45819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDIA MAE LEE**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88055**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

997 of 3334

---

**Claudia Magee**
1201 Dabbs Street
Hattiesburg, MS 39401

**Clm No 45868**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDIA MARIE DAVIS, PERSONAL REPRESENTATIVE FOR**
CHARLES FOUNTAIN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80293**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CLAUDIA MCALLISTER, PERSONAL REPRESENTATIVE FOR**
CHARLES HENRY PHERO (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79689**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

998 of 3334

---

**CLAUDIA POLLARD**

P. O. Box 6285

Laurel, MS 39441

**Clm No 57702**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDIA PRESLEY**

535 CR 4024

NEWTON TX 75966

**Clm No 41192**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Claudia Purvis**

412 Mt Vernon Drive

Venice, FL 34293

**Clm No 15141**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

999 of 3334

---

**Claudia Stephenson**
5305 Shoal Creek Road
Suffolk,  VA 23435

**Clm No 6163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLAUDIA WALSH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLAUDIA WILLIAMS**
774 GORGAS ST.
MOBILE AL 36603

**Clm No 43364**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1000 of 3334

| | Clm No 47150 | Filed In Cases: 140 | |
|---|---|---|---|
| **Claudia Wright** | | | |
| 2018 Country Club Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Yazoo City, MS 39194 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | Clm No 85456 | Filed In Cases: 140 | |
|---|---|---|---|
| **CLAUDIE LEON LOWE** | | | |
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | Clm No 63109 | Filed In Cases: 140 | |
|---|---|---|---|
| **Claudie McDonald** | | | |
| 2071 Leonard's Chapel Road | Class | Claim Detail Amount | Final Allowed Amount |
| Carbon Hill, AL 35549 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1001 of 3334

---

**CLAUDIE MCDONALD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76679**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CLAUDIE RAYFORD**
1719 1st Place South
Birmingham, AL 35205

**Clm No 72176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claudine Gardner**
1701 Trebein Road
Xenia, OH 45385

**Clm No 10447**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1002 of 3334

---

**CLAUDINE PITTMAN**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87474**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CLAUDINE SILAS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86986**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claudine White**
2039 Lee Morgan Rd.
Jayess, MS 39641

**Clm No 47180**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1003 of 3334

---

**Claudino Roman**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 15640**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDIO HINOJOSA**
1201 CR 111 111
ALICE TX 78332

**Clm No 38555**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDIS GRAY**
1009 S. THOMAS
PRICHARD AL 36610

**Clm No 38009**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1004 of 3334

| **Claudis Harper** | **Clm No 11093** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 337 | Class | Claim Detail Amount | Final Allowed Amount |
| Magnolia, OH 44643 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Claudius Jenkins** | **Clm No 12012** | Filed In Cases: 140 | |
|---|---|---|---|
| 4992 Emmet Road | Class | Claim Detail Amount | Final Allowed Amount |
| Lyndhurst, OH 44124 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Claudwell Collins** | **Clm No 18767** | Filed In Cases: 140 | |
|---|---|---|---|
| 4825 Crowder Blvd. | Class | Claim Detail Amount | Final Allowed Amount |
| New Orleans, LA 70127 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1005 of 3334

| | | |
|---|---|---|
| **Clavon Bradford** | **Clm No 7943** | Filed In Cases: 140 |
| PO Box 3344 | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44309 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **CLAVORN RYALS** | **Clm No 34929** | Filed In Cases: 140 |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | |
| BEAUMONT, TX 77701 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Clawzelle Wiggins** | **Clm No 18046** | Filed In Cases: 140 |
| 720 Nebraska Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Toledo, OH 43604 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1006 of 3334

---

**Claxton Reese**
541 School Street
Daytona Beach, FL 32114

**Clm No 63971**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clay Fugate**
9415 E Division Rd
Knox, IN 46534

**Clm No 26758**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clay Holbrook**
218 Ohio Avenue
New Boston, OH 45662

**Clm No 11568**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1007 of 3334

---

**CLAY JACKSON, SR.**
2151 BARLOW STREET
MOBILE, AL 36617-

<u>**Clm No 20927**</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clay Morris**
3949 South Shades Crest Road
Birmingham, AL 35244

<u>**Clm No 71271**</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clay Ollis**
2101 Old NC 18
Morgantown, NC 28655

<u>**Clm No 14554**</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1008 of 3334

---

**Clay Shannon**
1706 West Ave.
Elyria, OH 44035

**Clm No 16132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Clay Spikes**
P.O. Box 88
Elk City, OK 73648

**Clm No 19546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLAYBON WINBORN**
708 East Limestone Street
Florence, AL 35630

**Clm No 73338**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1009 of 3334

---

**CLAYBORNE CLEMENTS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claybourne Watkins**
125 Carriage Trace
Barnesville, GA 30204

**Clm No 46014**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAYTIE DAVIS**
12214 ROCKY KNOLL DRIVE
HOUSTON TX 77077

**Clm No 36890**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1010 of 3334

---

**Clayton Adams**
12891 High Star Dr.
Houston, TX 77072

**Clm No 18550**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Clayton Brown**
1209 Garden Lane
Corinth, MS 38834

**Clm No 43858**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Clayton Burnett**
2917 Central Ave
Ashland, KY 41101

**Clm No 25748**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1011 of 3334

**Clayton Clements**
11718 Ben Clements Road
Northport, AL 35475

**Clm No 66847**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Clayton Cook**
17590 Vermont St.
Grafton, OH 44044

**Clm No 8940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**CLAYTON COX**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100                E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1012 of 3334

**CLAYTON DAENEN**
2700 SOUTH MAIN STREET
VIDOR TX 77662

**Clm No 36807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clayton Defreese**
15188 Lakeshore Dr
Bonita, LA 71223

**Clm No 46523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clayton Defreese**
12377 Journeys End Road
Mer Rouge, LA 71261

**Clm No 45984**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1013 of 3334

---

**Clayton Dickerson**
120 Fox Hill Lane Apt. J
Elyria, OH 44035

**Clm No 9527**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clayton Dutton**
2130 Blackstock Rd
Pauline, SC 29374

**Clm No 26468**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAYTON FALKNER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86434**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1014 of 3334

---

**Clayton Garrison**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22227**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            7-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Clayton Gholson**
110 Laurel Street
San Diego,CA 92101

**Clm No 21738**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            7-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLAYTON GLAZE**
P. O. BOX 155
NOME TX 77629

**Clm No 37878**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

1015 of 3334

**Clayton Hahn**
5923 Ackard Ave.
Cocoa, FL 32927-9101

**Clm No 68614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |


**CLAYTON HAMMOND**
103 PALISADES
PORTLAND TX 78374

**Clm No 38212**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |


**CLAYTON HARMON**
908 Denison Ave.
Cleveland, TX 77327

**Clm No 68762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1016 of 3334

---

**Clayton Jiles**
885 La Fond Avenue
Dayton, NV 89403

**Clm No 62329**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAYTON JILES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73753**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clayton Johnson**
C/o Elizabeth A. Johnson
208 Perthshire Cove
Pelham, AL 35124

**Clm No 69740**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1017 of 3334

---

**CLAYTON JUAREZ, PERSONAL REPRESENTATIVE FOR**

ALBERT JUAREZ SR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clayton Kehl**

214 Union Street

Wellington, OH 44090

**Clm No 12358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clayton Kelley**

2065 Pavonia West Road

Mansfield, OH 44903

**Clm No 12381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1018 of 3334

---

**Clayton Lewis**
308 Lincoln Street
Norwell, MA 02011-

**Clm No 62798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLAYTON LEWIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Clayton Lockhart**
1030 Western Ave.
Fremont, OH 43420

**Clm No 13108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1019 of 3334

---

| **Clayton Luckie, Sr.** | **Clm No 13208** | Filed In Cases: 140 | |
| 8 English Oak Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Springboro, OH 45066 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CLAYTON MATHEWS** | **Clm No 57190** | Filed In Cases: 140 | |
| 1471 Jud Cook Road | Class | Claim Detail Amount | Final Allowed Amount |
| Carbon Hill, AL 35550-4408 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CLAYTON MCQUEEN** | **Clm No 70972** | Filed In Cases: 140 | |
| c/o Kathy Tarver | Class | Claim Detail Amount | Final Allowed Amount |
| 640 FM 1725 | | | |
| Cleveland, TX 77328 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1020 of 3334

---

**CLAYTON MOSE JACKSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clayton Novotney**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAYTON PERRY**
22837 Heritage Drive
McCalla, AL 35111

**Clm No 57648**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1021 of 3334

---

**Clayton Runk**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 5803**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAYTON SMITH**
206 GRANT STREET
DEER PARK TX 77536

**Clm No 42229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAYTON TODD BROWN**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1022 of 3334

---

**Clayton Ware**
3061 Tod Avenue NW
Warren, OH 44485

**Clm No 17744**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEAMON DOWNS**
1907 NINTH STREET
PASCAGOULA, MS 39567-

**Clm No 20763**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEAMON MARSH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76493**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1023 of 3334

---

**Cleamon Marsh**
4720 RAILROAD AVE APT 615
EAST CHICAGO, IN 46312

**Clm No 62998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEASTER BRYANT**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Cleave Johnson**
1715 Urban Circle S.
Lorain, OH 44052

**Clm No 12095**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1024 of 3334

---

**CLEAVON WOODS**
656 Bell Street, Apt 28
Grenada, MS 38901

**Clm No 58805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Cleburn Cordes**
13919 Prospect Point Dr.
Cypress, TX 77429

**Clm No 67047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Cleda Blazer**
192 Township Rd 1090
Proctorville, OH 45669

**Clm No 25514**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1025 of 3334

---

**Cledith Hall**
15994 Highway 192
Somerset, KY 42501

**Clm No 10943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cledith J. Taylor, Sr.**
Rt. 4, Box 253
Weston, WV 26452

**Clm No 54903**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cledith N. Kincaid**
4137 Churchville Road
Camden, WV 26338

**Clm No 54033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1026 of 3334

---

**Clefston Lockhart**
P.O. Box 1166
Wiggins, MS 39577

**Clm No 50947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clell Justice**
3466 W 98th Street
Cleveland, OH 44102

**Clm No 12274**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**CLELLAN MARSTON TRAVIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1027 of 3334

---

**Clem C. Milburn**
HC 60, Box 14
Reader, WV 26167

**Clm No 54320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clem Oliver**
528 Walnut Street
Elyria, OH 44035

**Clm No 14545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEMART PRESLEY**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1028 of 3334

---

**Clemel Brock**
2017 Mandolin Street
New Orleans, LA 70122

**Clm No 18677**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clemencio Vergara**
4677 Berry Wood Road
Virginia Beach,  VA 23464

**Clm No 6461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clement Barrett**
110 Laurel Street
San Diego,CA 92101

**Clm No 21567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                    1029 of 3334

---

**Clement Barrett**                     **Clm No 21568**    Filed In Cases: 140
110 Laurel Street
San Diego,CA 92101                       Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                  $10,000.00
                                                              $10,000.00

            Date Filed          7-Dec-2016
            Bar Date
            Claim Face Value    $10,000.00

---

**Clement Cummings**                     **Clm No 61014**    Filed In Cases: 140
637 Morrill Street, # A
Gilford, NH 03249                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                  $10,000.00
                                                              $10,000.00

            Date Filed          8-Dec-2016
            Bar Date
            Claim Face Value    $10,000.00

---

**CLEMENT CUMMINGS**                     **Clm No 78153**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                Class            Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                          UNS                   Unknown

            Date Filed          20-Mar-2017
            Bar Date
            Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1030 of 3334

---

**CLEMENT DETLOFF**
7102 BUCKTHORN DRIVE
W. BLOOMFIELD, MI 48324

**Clm No 361**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          21-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**CLEMENT GORSKI**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          22-Mar-2017
Bar Date
Claim Face Value        $10,000.00

---

**Clemente A Ruz**
Retired Activities Office
Psc 517 Box R.M.
Manila, FPO  AP 96517-1000

**Clm No 33022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1031 of 3334

---

**Clemente Berrios**
1052 Tower Blvd., Apt. 6
Lorain, OH 44052

**Clm No 7622**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clemente Lopez**
1601 N. Glenwood Blvd.
Tyler, TX 75702-2948

**Clm No 70496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEMENTINE BASS**
940 REV SCOTT AVE
PORT ARTHUR TX 77640

**Clm No 35510**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1032 of 3334

---

**CLEMENTINE BRIDGES**
600 ADAMS ST.
Brookhaven, MS 39601

**Clm No 55289**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEMENTINE MILLER**
708 N. Joe Wheeler Rd.
Laurel, MS 39440

**Clm No 57365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clementine Russ**
527 Davis Street
Monticello, AR 71655

**Clm No 23632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

1033 of 3334

---

**Clementine Yell**
94 Towne Square Drive
Newport News, VA 23607

**Clm No 6889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Clemento Munos**
6519 Hidalgo
Baytown, TX 77520

**Clm No 71327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Clemet Kurner**
1000 Betty Zane Rd
Wheeling, WV 26003

**Clm No 27768**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1034 of 3334

---

**Clemia Anderson**
15106 Joppa Place
Bowie, MD 20721

**Clm No 2493**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clemith Jackson**
2501 Rock Creek Ct.
Chesapeake,  VA 23325

**Clm No 4490**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clemmie Anderson**
163 Lee Anderson Road
Lucedale, MS 39452

**Clm No 46685**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1035 of 3334

---

**CLEMMIE FRYE**
P.O. Box 336  75 Cherry Street
Fayette, MS 39069

**Clm No 56076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clemmie Mauldin**
C/o Ethel Mauldin
454 Hickory Street
Mobile,, AL 36603

**Clm No 70744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clemmie Williams**
276 Gray Rd
Eatonton, GA 31024

**Clm No 47912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1036 of 3334

---

**CLEMON HILL**
5701 HANSELMAN RD.
VICTORIA TX 77905

**Clm No 38539**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clemon Milton**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71093**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clemon Reeves**
139 Allen Memorial Dr. SW
Milledgeville, GA 31061

**Clm No 46282**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1037 of 3334

**Clen Bowens**
511 Fuller Rd., Apt. #301
Elyria, OH 44035

**Clm No 7894**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Clenzo Gildersleeve**
1200 Jessie Street
Mobile, AL 36617

**Clm No 68291**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Cleo  Kerns, Estate**
39746 State Route 681
Shade OH 45776

**Clm No 53994**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/30/2018 5:36:19 PM

*Claims Details*                                                                      1038 of 3334

---

**CLEO ANN CONNER, PERSONAL REPRESENTATIVE FOR**

ROBERT CONNER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cleo Buck**

855 State Route 260

New Matamoras, OH 45767

**Clm No 8191**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleo Crase**

150 Vernon Place

Carlisle, OH 45005

**Clm No 9094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1039 of 3334

---

**Cleo Davis**
922 River Rd.
Stonewall, MS 39363

**Clm No 44023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLEO HAYES GRIFFIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Cleo Henderson**
401 S. Cleveland Massilion Rd.
Fairlawn, OH 44333

**Clm No 11336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1040 of 3334

---

**CLEO HENYARD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEO HOBSON**
501 E 16th St
Jasper, AL 35501

**Clm No 69114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEO JOHNSON**
P O Box 2562
McComb, MS 39649-2562

**Clm No 56719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1041 of 3334

---

**Cleo Kelley**
C/o Glenda K. Burroughs
5100 Old Birmingham Hwy Apt 201
Tuscaloosa, AL 35404

**Clm No 70005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleo Langley**
P.O. Box 6304
Portsmouth,  VA 23703

**Clm No 4828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleo Lew**
203 Grove Drive
Cortland, OH 44410

**Clm No 12998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

1042 of 3334

---

**Cleo Mack**
2040 Lane Avenue
Birmingham, AL 35217

**Clm No 70573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleo Miller**
1520 Cedar Dr.
Lorain, OH 44052

**Clm No 13918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleo Patterson**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1043 of 3334

---

**Cleo Stewart**
812 Arnold Street #105
Hattiesburg, MS 39401

**Clm No 50292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleo V. Ellis**
289 Mineral Springs Rd.
Boydton, VA 23917

**Clm No 1429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEODIS LOFTIN**
153 Boswell Lofton Road
Magee, MS 39111

**Clm No 57075**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

1044 of 3334

---

**Cleofe Mayor**
905 Shadow Tree Way
Virginia Beach,  VA 23452

**Clm No 5054**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleofe Torres**
16475 Southway Drive
Brookpark, OH 44142

**Clm No 17315**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleon Abrams**
186 Rob Drive
McIntosh, AL 36553

**Clm No 65405**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1045 of 3334

---

**Cleon Brown**
980 Charlie Lee Road
Mcintosh, AL 36553

**Clm No 66303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEON HAIMBAUGH**
2465 MATHESON AVE.
SPRING HILL, FL 34608

**Clm No 435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEON HARVEY**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82086**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

1046 of 3334

**Cleon McAlpine**
PO Box 567
Duck Hill, MS 38925

**Clm No 44506**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Cleon Walker**
2607 East 111th Avenue
Tampa, FL 33612

**Clm No 65007**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLEONIA YVONNE BULLARD, PERSONAL REPRESENTATIVE FOR**
YVONNE WATSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79994**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1047 of 3334

---

**Cleophas Guy**
1925 Riverside Dr.
Bogalusa, LA 70427

**Clm No 47025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleophas Packer**
C/o Mrs. Hubert Packer
516 Main Blvd.
Prichard, AL 36610

**Clm No 71612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleophus Brown**
3912 Sharon Church Road
Pinson, AL 35126

**Clm No 66317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1048 of 3334

---

**Cleophus Buford**
2312 22Nd St. Ensley
Birmingham, AL 35208

**Clm No 66387**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleophus Carr**
1676 Matt Leonard Drive
Birmingham, AL 35211

**Clm No 66647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleophus Collins, Jr.**
1919 Lawn Avenue
Cincinnati, OH 45237

**Clm No 8874**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1049 of 3334

---

**Cleophus Knighting**
c/o Rhonda Y. Williams
1535 Delton Place
Midfield, AL 35228

**Clm No 70140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEOPHUS LILLIE**
13220 Al Hwy 25, Box 91-B
Thomaston, AL 36783

**Clm No 70409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleophus Payne**
7230 Old Monroe Rd.
Bastrop, LA 71220

**Clm No 50056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1050 of 3334

---

**Cleophus Williams**
242 Adams Drive
Crowley, TX 76036-3679

**Clm No 65173**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEOPHUS WILLIAMS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75551**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CLEOPHUS WITHERSPOON**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 73373**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1051 of 3334

---

**Cleotha  Harry**
2410 Gravier St
New Orleans, LA 70119

**Clm No 19002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEOTHA MARTIN**
P. O. Box 272
Collins, MS 39428

**Clm No 57179**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEOTHA RICHARDSON EWELL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1052 of 3334

---

**Cleotha Tanner**
114 North Southwest Plaza Circle
Indianola, MS 38751

**Clm No 44906**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleotha Williams**
PO Box 356
State Line, MS 39362

**Clm No 51632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLESMA SONNIER**
6222 HAZEL AVE
PORT ARTHUR TX 77640

**Clm No 42286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                   1053 of 3334

---

**CLESTON PAULEY**                      **Clm No 74825**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA             Class              Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                        UNS                   Unknown

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Cleston Pauley**                      **Clm No 63694**    Filed In Cases: 140
249 Valencia Circle
Centerville, GA 31028                  Class              Claim Detail Amount      Final Allowed Amount

UNS                   $1.00
$1.00

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cletis Adkins**                       **Clm No 6989**     Filed In Cases: 140
6256 Canaan Center Road
Wooster, OH 44691                     Class              Claim Detail Amount      Final Allowed Amount

UNS                   $1.00
$1.00

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1054 of 3334

---

**Cletis Davis**
P.O. Box 507
Melrose, FL 32666

**Clm No 61065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Cleto  Bellez**
10258 San Ramon Drive
San Diego, CA  92126

**Clm No 32275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cletus Baumgart**
103 Homewood Court
Little Chute, WI 54140

**Clm No 23995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1055 of 3334

---

**Cletus Davis**
5930 Bell Arbor St.
Houston, TX 77033

**Clm No 18807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLETUS HARRIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86861**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Cletus VanDevander**
590 Heathland Trail
Aberdeen,  MD 21001

**Clm No 6441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1056 of 3334

---

**Cletus Wagner**
1702 South Park Avenue
Schererville, IN 46375

**Clm No 64999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLETUS WAGNER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75597**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Cleve  Henderson**
9104 Oswald Way Apt 1B
Baltimore, MD  21237

**Clm No 32620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1057 of 3334

---

**Cleve Bolton**
P.O. BOX 310
Angie, LA 70426

**Clm No 51185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEVE BROWN**
P O BOX 702
SATSUMA AL 36572

**Clm No 35981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEVE DAUGHDRILL**
P.O.Box 896
Prentiss, MS 39474

**Clm No 55742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1058 of 3334

---

| **Cleve Hemmingsen** | **Clm No 11327** | Filed In Cases: 140 | |
|---|---|---|---|
| 7289 Mohawk Trail Road | | | |
| Centerville, OH 45459 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Cleve McMurray** | **Clm No 5108** | Filed In Cases: 140 | |
|---|---|---|---|
| 65 Sample Road | | | |
| West Alexandria,  OH 45381 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Cleve Reed** | **Clm No 72198** | Filed In Cases: 140 | |
|---|---|---|---|
| Post Office Box 251 | | | |
| Stockton, AL 36579 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1059 of 3334

---

**Cleve Smith**
200 Service Rd.
Laurel, MS 39443

<u>Clm No 44829</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Cleveland  Hart**
525 Marietta Place
Gray, LA 70359

<u>Clm No 19004</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Cleveland Austin**
3428 Cleburn Avenue SW
Birmingham, AL 35221

<u>Clm No 59091</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1060 of 3334

---

**CLEVELAND BARNES**

P.O. BOX 702

MCINTOSH AL 36553

**Clm No 35483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleveland Barnes**

C/o Veretta Evans

2400 Avenue I

Birmingham, AL 35218

**Clm No 65795**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEVELAND BILLS**

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

**Clm No 84624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1061 of 3334

---

**CLEVELAND CLINTON**
4093 DUVAL LN
CLEVELAND TX 77328

**Clm No 36496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleveland Daniel**
2503 35th Avenue N.e.
Holt, AL 35404

**Clm No 67242**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleveland Dillon**
30417 Robertson Rd.
Franklinton, LA 70438

**Clm No 18838**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1062 of 3334

---

**CLEVELAND DORTCH**
708 S. GARRISON ST.
PRICHARD AL 36610

**Clm No 37114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleveland G. Kite**
c/o Keahey Law Office
Attn: G. Patterson Keahey
One Independence Plaza, Suite 612
Birmingham, AL 35209

**Clm No 78645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cleveland Gault**
1488 Riverton Cte E.
Columbus, OH 43232

**Clm No 10484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1063 of 3334

---

**CLEVELAND GIBBS**

c/o Linda J. Gaines Reese
P.O. Box 1062
Jonesboro, GA 30237

**Clm No 68264**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEVELAND GRACE, JR.**

P O Box 264
Birmingham, AL 35204

**Clm No 56194**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEVELAND GRANT**

C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1064 of 3334

| | | |
|---|---|---|
| **CLEVELAND HEBERT** | **Clm No 56431** | Filed In Cases: 140 |
| 116 Birch Street | Class | Claim Detail Amount | Final Allowed Amount |
| Thibodaux, LA 70301-2002 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **CLEVELAND HURST** | **Clm No 38776** | Filed In Cases: 140 |
| 601 NORTON AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| SARALAND AL 36571 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Cleveland James** | **Clm No 69577** | Filed In Cases: 140 |
| 809 W Intendencia St | Class | Claim Detail Amount | Final Allowed Amount |
| Pensacola, FL 32501 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1065 of 3334

---

**CLEVELAND JOHNSON**
2328 Skyline Drive
Jackson, MS 39213

**Clm No 56751**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleveland Lewis**
1867 Old Eatonton Rd
Sparta, GA 31087

**Clm No 46952**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleveland Millender**
1143 Roslyn Ave.
Akron, OH 44320

**Clm No 13905**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1066 of 3334

---

**CLEVELAND O'NEIL MCCRAW**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleveland Parker**
304 Bayou St
Wilmot, AR 71676

**Clm No 48119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEVELAND R. KINGSLEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1067 of 3334

---

**Cleveland Ransom**
C/o Florence Ransom
2659 Carver Avenue
Mobile, AL 36617

**Clm No 72147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleveland Seabrooks**
38 Olive Street
Springfield, MA 01109

**Clm No 2263**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleveland Shirley**
P. O. Box 307
Springvale, ME 04083

**Clm No 64368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1068 of 3334

---

**CLEVELAND SHIRLEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cleveland Sowell**
45 Campbell Drive
Ellisville, MS 39437

**Clm No 49044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleveland Tawzer**
612 Hwy 125 South
Tifton, GA 31794

**Clm No 49707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1069 of 3334

---

**Cleveland Thomas**
1751 North Mead Avenue
Chicago, IL 60639

**Clm No 59755**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleveland Thompson**
P.O. Box 2256
Gonzales, LA 70707

**Clm No 19603**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEVELAND WILLIAMS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87336**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1070 of 3334

---

**Cleveland Wilson**
2550 Corporate Exchange Dr. Suite 202
Columbus, OH 43231

**Clm No 18190**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clevice Hutchins**
c/o Mary Hutchins
5 Ens Place
Irvington, NJ 07111

**Clm No 69420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clide May**
2898 Pine Bluff Rd.
Newton, MS 39345

**Clm No 47987**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1071 of 3334

---

**Cliff Collins**
3043 West Covey Lane
Phoenix, AZ 85027

**Clm No 22781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cliff Poole**
7 Farrington Place
Hampton,  VA 23663

**Clm No 5514**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFF WARD**
2240 COUNTY ROAD 85
CLANTON, AL 35046-6024

**Clm No 21340**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1072 of 3334

---

**Cliff Weeks**
1699 N Summit Dr #227
Dalton, GA 30721

**Clm No 46735**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Bagwell**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51921**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Bancroft**
19 Grove Ave.
Painesville, OH 44077

**Clm No 7360**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1073 of 3334

---

**Clifford Bembenek**
1566 Brilowski Road North
Stevens Point, WI 54481

**Clm No 60188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD BEMBENEK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74331**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CLIFFORD BERRY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                      1074 of 3334

---

**Clifford Blevins**
209 River Drive
E. Palatka, FL 32131

**Clm No 60284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD BRISKEY**
4809 Smithfield Drive, N
Birmingham, AL 35207

**Clm No 66238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD BROWN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/30/2018 5:36:19 PM

### Claims Details
1075 of 3334

---

**Clifford Brown**
943 21st Street South
St. Petersburg, FL 33712

**Clm No 60461**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLIFFORD BROWN**
2300 9TH COURT, N.E.
WINTER HAVEN, FL 33881

**Clm No 20639**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Clifford Burton**
2805 S High Street
Muncie, IN 47302-0000

**Clm No 60559**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1076 of 3334

---

**CLIFFORD BURTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CLIFFORD BUTLER**
102 Rose Hill Rd.
Silver Creek, MS 39663

**Clm No 55420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD CHARLES LASTIRI**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82283**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                      1077 of 3334

---

**CLIFFORD CLARY**                          **Clm No 36479**    Filed In Cases: 140
15520 SMITH LANE
BAYL MINETTE AL 36507                        Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                             ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Clifford Claus**                          **Clm No 8740**     Filed In Cases: 140
258 Peru Center Rd. N
Monroeville, OH 44847                        Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                             ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                                    $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**Clifford Cochran**                        **Clm No 66873**    Filed In Cases: 140
22432 E. Valley Road
Mccalla, AL 35111                            Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                             ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1078 of 3334

---

**CLIFFORD COLLEY**
2103 Myers Rd
8-Mile, AL 36613

**Clm No 55597**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Cooke**
122 Alfaretta Ave.
Akron, OH 44310

**Clm No 8954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Cooley**
2778 Camp 8 Road
Waynesboro, MS 39367

**Clm No 47921**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1079 of 3334

| | | | |
|---|---|---|---|

**Clifford Cooper**
Post Office Box 641
Cleveland, MS 38732

**Clm No 43979**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Daniels**
1817 Brightwood Rd., SE
New Philadelphia, OH 44663

**Clm No 9272**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD DEWAYNE TATE, PERSONAL REPRESENTATIVE FOR**
ELMORE WALKER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79018**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1080 of 3334

---

**Clifford Diggs**
1100 Portsmouth Blvd
Suffolk,  VA 23434

**Clm No 3534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Clifford Dolly**
1203 E. Archwood
Akron, OH 44306

**Clm No 9606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Domingue**
600 Georgia Hwy 125 South
Tifton, GA 31794

**Clm No 49635**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1081 of 3334

---

**Clifford Dorsey**
436 Annis Road
S. Amherst, OH 44001

**Clm No 9640**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Dotson**
840 Lee Rd
Follansbee, WV 26037

**Clm No 26404**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD DUMAS**
290 CEDAR DR.
MOBILE AL 36617

**Clm No 37215**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1082 of 3334

| **Clifford E Parver** | | **Clm No 32928** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. Box 4778 | | Class | Claim Detail Amount | Final Allowed Amount |
| Whitefish, MT  59937 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Clifford Edler** | | **Clm No 22893** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 8959 North Hwy 94 | | Class | Claim Detail Amount | Final Allowed Amount |
| West Alton, MO 63386 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Clifford Effingham** | | **Clm No 26502** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 137 N Queens Ct | | Class | Claim Detail Amount | Final Allowed Amount |
| Huntington, WV 25705 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1083 of 3334

---

**Clifford Farley**
c/o Charlotte Noland
254 Woodland Avenue
Centreville, AL 35042

**Clm No 67866**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-----------|
| Date Filed      | 9-Dec-2016 |
| Bar Date        |           |
| Claim Face Value | $1.00    |

---

**Clifford Farris**
RR 1 Box 98-C
Harts, WV 25524

**Clm No 26587**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-----------|
| Date Filed      | 8-Dec-2016 |
| Bar Date        |           |
| Claim Face Value | $1.00    |

---

**Clifford Fogle**
104 Sandy Ave
Moundsville, WV 26041

**Clm No 26666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-----------|
| Date Filed      | 8-Dec-2016 |
| Bar Date        |           |
| Claim Face Value | $1.00    |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1084 of 3334

---

**Clifford Fowler**

47 Manor Drive

Brookfield, OH 44403

**Clm No 10256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Clifford Garris**

435 Parker Pike

Parker, PA 16049

**Clm No 26803**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Clifford Goodacre**

8917 Park Lane

Pound, WI 54161

**Clm No 22990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

1085 of 3334

---

**CLIFFORD GORDON FREEMAN**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81102**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clifford Griffith**
c/o William Griffith
301 Alexander Road
Pell City, AL 35128-7628

**Clm No 68532**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD GRITZINGER**
210 SEQUOIA DRIVE
DAVISON, MI 48423

**Clm No 430**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1086 of 3334

---

**Clifford Groomes**
C/o Myrtle Groomes
435 Oakmont Street
Brighton, AL 35020

**Clm No 68550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Gross**
6662 Gracely Dr
Cincinnati, OH 45233

**Clm No 26973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Hodory**
3284 Cricket Drive
Youngstown, OH 44511

**Clm No 11543**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1087 of 3334

| **CLIFFORD HOLLOWAY BREWER** | **Clm No 84573** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Clifford Holt** | **Clm No 11616** | Filed In Cases: 140 | |
|---|---|---|---|
| 1535 Shelly Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Dayton, OH 45406 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Clifford Huntington** | **Clm No 62232** | Filed In Cases: 140 | |
|---|---|---|---|
| 29 Leonard Terrace | Class | Claim Detail Amount | Final Allowed Amount |
| Wayne, NJ 07470 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1088 of 3334

---

**CLIFFORD HUNTINGTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74576**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CLIFFORD JACKSON**
c/o Tamika Jackson
608 20th Court NE
Center Point, AL 35215-5024

**Clm No 69501**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD JACKSON**
959 IOLA AVENUE
DAYTON, OH 45417

**Clm No 502**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1089 of 3334

---

**Clifford Jarrell**
4000 Lakeview Crossing
Groveport, OH 43125

**Clm No 27474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD JOHNSON**
2095 Dottie Creek Road
Sweetwater, AL 36545

**Clm No 69778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Johnson**
3569 Ponziana Avenue
Akron, OH 44319

**Clm No 12096**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1090 of 3334

---

**CLIFFORD JOHNSON**
12311 TRISTA COURT
SANTA FE TX 77510

**Clm No 38967**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLIFFORD JOHNSON**
5590 MARGARET LANE
BEAUMONT TX 77708

**Clm No 39008**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLIFFORD KINKENNON**
33 C.R. 107
Corinth, MS 38834

**Clm No 56910**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1091 of 3334

---

**Clifford Latta**
120 S Hallett Ave
Swanton, OH 43558

**Clm No 27823**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD LEE CHILDERS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Legg**
7603 Yale Road
Atwater, OH 44201

**Clm No 12945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1092 of 3334

---

**CLIFFORD LEMUEL**
226 SYCAMORE
AUBURN, MI 48611

**Clm No 569**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**CLIFFORD LOUVIERRE**
144 PHEASANT LANE
MORSE LA 70559

**Clm No 39734**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Clifford MacDonald**
5215 Washington
Erie, PA 16509

**Clm No 13262**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1093 of 3334

---

**Clifford Marshall**
3404 Blowing Oak Street
Valrico, FL 33594

**Clm No 63000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD MARSHALL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clifford McAninch**
200 E Main St
Sykesville, PA 15865

**Clm No 28132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1094 of 3334

---

**Clifford McLaughlin**
302 Grant Street
McDonald, OH 44437

**Clm No 13722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford McLendon**
104 N. Midway St.
Clayton, AL 36016

**Clm No 45359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Moltz**
4801 Divine Dr
Pine Bluff, AR 71603-9442

**Clm No 49153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1095 of 3334

---

**Clifford Mondor**
29 Wakefield Avenue
Saco, ME 04072

**Clm No 63304**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD MONDOR**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76194**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CLIFFORD MOORE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86773**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

## *Claims Details*                                                                        1096 of 3334

---

**Clifford Moseley**                          **Clm No 71292**    Filed In Cases: 140
C/o Alfred Moseley
1312 Cambridge Way                            Class            Claim Detail Amount       Final Allowed Amount
Fairfield, AL 35064
                                              UNS                   $1.00

                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Clifford Mostiller**                        **Clm No 63376**    Filed In Cases: 140
724 Madison Avenue
Daytona Beach, FL 32114                        Class            Claim Detail Amount       Final Allowed Amount

                                              UNS                   $1.00

                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLIFFORD MOSTILLER**                        **Clm No 77188**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                      Class            Claim Detail Amount       Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                               UNS                   Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1097 of 3334

---

**Clifford Newman**
106 Juniper Lane
Holmen, WI 54636-9721

**Clm No 63475**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD NEWMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73964**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CLIFFORD NOBLES**
503 Vermont St.
Prichard, AL 36610

**Clm No 71463**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1098 of 3334

---

**CLIFFORD O'NEAL**
855 Brandy Cr.
Birmingham, AL 35213

**Clm No 57552**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Oliver**
803 Myrtle St
Parkersburg, WV 26101

**Clm No 28529**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Outlin**
c/o Clifford Outlin Jr.
1417 Goldwire Street
Birmingham, AL 35211

**Clm No 71586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1099 of 3334

---

**Clifford P. Monroe, Estate**
1014 Gihon Road
Parkersburg, WV 26101

**Clm No 53497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|---------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Palmer**
4040 South Baldwin Street, Apt. A
Las Vegas, NV 89122

**Clm No 23488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|---------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Peck**
168 Sunny Lane
Ochlocknee, GA 31773

**Clm No 14788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|---------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1100 of 3334

---

**Clifford Powell**
7433 Fleming Island Drive
Fleming Island, FL 32003

**Clm No 63864**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clifford R. Ford, Jr.**
RR 1, Box 41 A
Wolf Summit, WV 26462

**Clm No 54557**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD RECTOR**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-------|-------|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1101 of 3334

---

**Clifford Rector**
3070 S STATE ROAD 47
CRAWFORDSVILLE, IN 47933

**Clm No 63966**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Reed**
5815 West 122nd Street
Crown Point, IN 46307

**Clm No 63969**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD REED**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75925**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1102 of 3334

---

**CLIFFORD SAVELL**
1315 EUGENE
PORT NECHES TX 77651

**Clm No 41840**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Saylor**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Sealie**
P.o. Box 291
Bessemer, AL 35202

**Clm No 72749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1103 of 3334

| Clifford Shephard | **Clm No 29207** | Filed In Cases: 140 | |
|---|---|---|---|
| 1555 Hash Ridge Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Barboursville, WV 25504 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CLIFFORD SIMMONS | **Clm No 42053** | Filed In Cases: 140 | |
|---|---|---|---|
| 2010 DYLAN DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Clifford Smith | **Clm No 46849** | Filed In Cases: 140 | |
|---|---|---|---|
| 177 Shoal Creek Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Roundoak, GA 31038 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1104 of 3334

---

**Clifford Snow**
800 Spring Pointe Dr.
Stony Point, NC 28678

**Clm No 34165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Stanley**
123 Atwood Dr
East Dublin, GA 31027

**Clm No 45954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Stringer**
6406 West 25th Avenue
Gary, IN 46406-0000

**Clm No 64658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                                         1105 of 3334

---

**CLIFFORD STRINGER**                          **Clm No 75382**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class              Claim Detail Amount       Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                                 UNS                     Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**CLIFFORD TALLENT SPARKS**             **Clm No 85566**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                        Class              Claim Detail Amount       Final Allowed Amount
JACKSON, MS 39201
                                                    UNS                      $1.00

                                                                                    $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**CLIFFORD TIDWELL**                          **Clm No 58405**    Filed In Cases: 140
921 Azalea Drive
Columbia, TN 38401                          Class              Claim Detail Amount       Final Allowed Amount

                                                    UNS                      $1.00

                                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1106 of 3334

---

**Clifford Tomancak**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**CLIFFORD TYLER**
904 JOESPH STREET
OPELOUSAS LA 70570

**Clm No 42865**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford Tyree**
3704 Abbey Court
Hampton,  VA 23661-1627

**Clm No 6424**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1107 of 3334

---

**Clifford Vincent**
6070-3 Alligator Lake Shore West
St. Cloud, FL 34771

**Clm No 73071**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifford W. Wentz**
2964A Pennsylvania Avenue
Charleston, WV 20800

**Clm No 53893**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD WALKER**
11219 32ND AVE N
TEXAS CITY TX 77591

**Clm No 43027**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1108 of 3334

---

**Clifford Wallace**
527 Ullman Street/ P.O. Box 397
Beverly, OH 45715

**Clm No 17683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clifford Watkins**
214 Rolling Pines Rd NW
Rome, GA 30165

**Clm No 47331**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD WAYNE TAPLEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85708**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1109 of 3334

---

**Clifford Wiginton**
9 County Road 463
Burnsville, MS 38833

**Clm No 45028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLIFFORD YOUNG**
1484 ROBERT BRADBY DRIVE APT. A
DETROIT, MI 48207

**Clm No 917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          21-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**CLIFFORD ZINN**
c/o Mrs. Phyllis Zinn
906 Memorial Glen Dr. Apt. A
Humble, TX 77338

**Clm No 73526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1110 of 3334

---

**Clifton  Gullett**
2300 Beth Dr.
Mobile, AL  36617

**Clm No 32597**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLIFTON ALLBRIGHT**
2961 CLARK CIRCLE
ORANGE TX 77632

**Clm No 35240**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLIFTON ALLBRIGHT**
2961 CLARK CIRCLE
ORANGE TX 77632

**Clm No 35238**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                    1111 of 3334

---

**Clifton Allison**                     **Clm No 18568**    Filed In Cases: 140
647 Gloria Dr.
Baton Rouge, LA 70819                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed           1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CLIFTON BATES**                       **Clm No 35513**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Clifton Blankenship**                 **Clm No 66053**    Filed In Cases: 140
169 Sycamore Dr.
Livingston, TX 77351                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1112 of 3334

**Clifton Bobo**
c/o Judy Cole
705 Dena Drive
Canton, GA 30114

Clm No 66080    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLIFTON BROWN**
2903 Mc Aboy St.
Whistler, AL 36612

Clm No 55311    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clifton Carr**
2613 Longstreet Lane
Suffolk, VA 23437

Clm No 3125    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1113 of 3334

---

**Clifton Champion**
C/o Clifton L. Champion
4427 Ridgewood Road
Tuscaloosa, AL 35404

**Clm No 66730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifton Chatman**
1309 Atlantic Avenue
New Orleans, LA 70114

**Clm No 18740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFTON DALE FORTENBERRY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1114 of 3334

---

**CLIFTON DAVID MCDANIEL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Clifton Davis**
c/o Teresa C. Davis
2055 N. Gen. Gorgas Dr.
Mobile, AL 36617

**Clm No 67304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLIFTON DEAN**
17946 U.S. 60 WEST
OLIVE HILL KY 41164

**Clm No 36927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1115 of 3334

---

**Clifton Delk**
2310 Montgomerie Arch
Williamsburg, VA 23181

**Clm No 33865**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifton Ebarb**
1279 North Linn Lane
Las Vegas, NV 89110-0000

**Clm No 61294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFTON EBARB**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1116 of 3334

---

**CLIFTON EDGAR SMITH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifton Edmundson**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 3654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifton Edwards**
11038 Central Hill Road
Windsor,  VA 23487

**Clm No 3656**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1117 of 3334

---

**Clifton Fantroy**
47 Yuma Court
Anniston, AL 36201

**Clm No 59285**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifton Ferriera**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52303**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifton Holland**
6728 Jernigan Rd
Leakesville, MS 39451-2646

**Clm No 49885**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

1118 of 3334

---

**Clifton Jackson**
P.O. Box 322
Terry, MS 39170

**Clm No 51196**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFTON JONES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74144**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clifton Jones**
314 Brake Street
Warrior, AL 35180

**Clm No 62396**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1119 of 3334

---

**CLIFTON JOY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clifton Joy**
139 Witchtrot Road
South Berwick, ME 03908-

**Clm No 62427**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifton Jurls**
12560 Crossett Road
Bastrop, LA 71220

**Clm No 46037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                                    1120 of 3334

---

**Clifton Lindsey**                      **Clm No 50625**    Filed In Cases: 140
978 Stringtown Road
Benoiz, MS 38725                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Clifton McCoy**                        **Clm No 5068**    Filed In Cases: 140
4031 Timber Ridge Drive
Virginia Beach,  VA 23455-7018           Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CLIFTON MCCREERY**                     **Clm No 40099**    Filed In Cases: 140
8035 RICE LANE
BEAUMONT TX 77705                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1121 of 3334

---

**CLIFTON MCDONALD**
23CR 1791
Stringer, MS 39481

**Clm No 57268**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLIFTON MEFFORD**
24019 HAMPTONSHIRE LN
KATY TX 774944514

**Clm No 40220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLIFTON MITCHELL**
P. O. BOX 2154
PORT ARTHUR TX 77643

**Clm No 40368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

1122 of 3334

---

**CLIFTON MOORE**
7660 WINCREST DR.
MOBILE AL 36695

**Clm No 40454**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS   | $1.00              |                       |
|       | $1.00              |                       |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**CLIFTON NEWTON**
360 WASHINGTON
MANY LA 71449

**Clm No 40672**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS   | $1.00              |                       |
|       | $1.00              |                       |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**CLIFTON NORMAND**
2124 GRAPE PLACE
TERRYTOWN LA 70056

**Clm No 40703**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS   | $1.00              |                       |
|       | $1.00              |                       |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1123 of 3334

---

**Clifton Payne**
Post Office Box 247
Moody, AL 35004

**Clm No 23508**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFTON PHILLIPS**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71869**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifton Quinn**
5110 Pershing Avenue
Parma, OH 44134

**Clm No 15161**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1124 of 3334

---

**Clifton Sanders**
300 South 31st Street
Bessemer, AL 35020

**Clm No 72634**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifton Sepulvado**
11422 Scottsdale Dr.
Stafford, TX 77477

**Clm No 72784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFTON SHAW**
51 Mrs. Robinson Rd.
Ellisville, MS 39437

**Clm No 58045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1125 of 3334

---

**Clifton Stanley**
10 Stedlyn Circle
Hampton, VA 23664

**Clm No 6145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clifton Terry**
13834 Highland Pointe
Northport, AL 35475

**Clm No 72996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFTON TOLBERT**
678 Avalon Lane
Anniston, AL 36207

**Clm No 58423**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:36:19 PM

*Claims Details*                                              1126 of 3334

---

**CLIFTON WASHINGTON JR.**           **Clm No 81794**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH              Class         Claim Detail Amount    Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169            UNS            Unknown

| | | |
|---|---|---|

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**CLIFTON WILLIAMS**                 **Clm No 87337**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.              Class         Claim Detail Amount    Final Allowed Amount
JACKSON, MS 39201               UNS            $1.00

                                              $1.00

Date Filed            24-Mar-2017
Bar Date
Claim Face Value      $1.00

---

**Clim Gilliam**                     **Clm No 24839**    Filed In Cases: 140
1552 Burgin Avenue
Birmingham, AL 35208            Class         Claim Detail Amount    Final Allowed Amount

                               UNS            $1.00

                                              $1.00

Date Filed            5-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1127 of 3334

---

**CLIMARD WELLS**
2735 Briarwood Dr.
Moss Point, MS 39563

**Clm No 58623**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIMETTE MILLS, PERSONAL REPRESENTATIVE FOR**

KYLE RICHMOND (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78769**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cline Beam**
404 S. Mulberry Street
Cherryville, NC 28021

**Clm No 60135**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1128 of 3334

---

**CLINE BEAM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77442**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clinfon Johnson**
3504 Somme Ave.
Norfolk,  VA 23509

**Clm No 4574**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinnice Darby**
2319 Robert Butler Road
Forest, MS 39074

**Clm No 44013**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1129 of 3334

**CLINNON HOLLOWAY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87094**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**CLINORT TURNER**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82509**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

**CLINT COOK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76458**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              E-mail: claimsmanager@omnimgt.com         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1130 of 3334

---

**Clint Cook**
1441 South 77th Place
Mesa, AZ 85208-3480

**Clm No 60883**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clint Cope**
6306 Mayfield Dr
Pine Bluff, AR 71603

**Clm No 49775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clint Jones**
1314 North Bayou Rd
Cleveland, MS 38732

**Clm No 44389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              1131 of 3334

---

**CLINT REEVES**                          **Clm No 75929**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class              Claim Detail Amount          Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                    UNS                    Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Clint Reeves**                          **Clm No 63976**    Filed In Cases: 140
1728 Garfield Street
Gary, IN 46404                     Class              Claim Detail Amount          Final Allowed Amount

                                  UNS                      $1.00

                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clintern Kitchens**                     **Clm No 45978**    Filed In Cases: 140
12345 Crossett Rd.
Bastrop, LA 71220                  Class              Claim Detail Amount          Final Allowed Amount

                                  UNS                      $1.00

                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1132 of 3334

---

**Clinto Woods**
800 Pine Hollow Blvd. #102J
Lorain, OH 44055

**Clm No 18304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton B. Tharp**
Rt. 1, Box 163
Fairmont, WV 26554

**Clm No 54752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON BAKER**
1648 CR 35
Heidelberg, MS 39704-5081

**Clm No 55056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

1133 of 3334

---

**Clinton Bentley, Sr.**
1241 Genessee Ave.
Columbus, OH 43211

**Clm No 7602**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton C. Wiant**
63 Abbotts Run Road
Horner, WV 26372

**Clm No 54173**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton Carr**
C/o Beulah Carr
2048 Rebecca Court
Birmingham, AL 35214

**Clm No 66645**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1134 of 3334

---

**Clinton Cole**
c/o LaRandi Tooks
4760 Live Oaks Drive
Colorado Springs, CO 80916

**Clm No 66893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton D. Parrish, Estate**
Rt. 1, Box 74
Millwood, WV 25262

**Clm No 54801**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton Daniels**
28 Dulamo Road
St Helena Island, SC 29920

**Clm No 9275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

1135 of 3334

---

**Clinton Darsey**
132 Lumpkin Rd.
Milledgeville, GA 31061

**Clm No 46179**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON DICKSON JR., PERSONAL REPRESENTATIVE FOR**
JOHN SAMUEL GREEN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78909**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clinton Dobson**
7328 Maple Ave. #1
Cincinnati, OH 45231

**Clm No 9586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1136 of 3334

---

**CLINTON DRUMMER, SR.**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 55863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton E. Fawcett, Estate**
960 W. Main Street
Newark OH 43055

**Clm No 54276**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON F. LEWIS**
2033 ADOBE RIDGE DRIVE WEST
MOBILE, AL 36695-

**Clm No 21007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1137 of 3334

---

**Clinton Farmer**
1220 S. Walnut St.
Slidell, LA 70460

**Clm No 18879**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton Fleshman**
1180 Waterfront Pl
Painsville, OH 44077

**Clm No 26659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON FUSELIER**
5239 VICTORY LANE
ORANGE TX 77630

**Clm No 37688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1138 of 3334

---

**Clinton Gooding**
110 Laurel Street
San Diego,CA 92101

**Clm No 21745**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton Gowen**
125 Wendfield Circle
Newport News, VA 23601

**Clm No 33925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON HATHORNE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1139 of 3334

---

**CLINTON HEBERT**
2640 MAPLE AVENUE
GROVES TX 77619

**Clm No 38439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLINTON HILL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74444**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Clinton Hill**
2527 East Blanche Drive
Phoenix, AZ 85032

**Clm No 62087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1140 of 3334

---

**CLINTON HUBBS**
Post Office Box 355
Grove Hill, AL 36451

**Clm No 69318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clinton Humphreys**
250 California Street
Greenville, MS 38703-4503

**Clm No 47709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLINTON JENNINGS**
2334 DANIELS CREEK RD.
COLLINSVILLE VA 24078

**Clm No 38929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1141 of 3334

---

**CLINTON JONES**
510 RUTHERS RD.
RICHMOND VA 23235

**Clm No 39117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton Lawson**
520 Maple Avenue
Cincinnati, OH 45229

**Clm No 12878**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON LIBBY**
273 OAK RIDGE TRAIL
FAYETTEVILLE GA 30214

**Clm No 39644**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1142 of 3334

---

**Clinton Lowe**
c/o Daniel C. Lowe
101 Rolling Oaks
Driftwood, TX 78619

**Clm No 70511**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**CLINTON MCMURTRY**
1547 Sulphur Springs Rd.
Camden, MS 39045

**Clm No 57325**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Clinton Meche**
525 Elsie Lane
New Orleans, LA 70123

**Clm No 19265**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1143 of 3334

---

**CLINTON MILLENDER**
4219 Karen Street
Moss Point, MS 39563-6117

**Clm No 57355**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clinton Morton**
742 Morton Dr
Glenwood, GA 30428

**Clm No 50103**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLINTON PETTWAY**
PO Box 101
Boykin, AL 36723

**Clm No 71853**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

1144 of 3334

---

**CLINTON PYE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85383**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton Rozier**
205 Penn Ave
Dublin, GA 31021

**Clm No 47200**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton Rutley**
C/o Eula Rutley Brown
3808 68th Avenue
Tuscaloosa, AL 35401

**Clm No 72575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1145 of 3334

---

**CLINTON SCOTT**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87728**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clinton Seagle**
536 8th Street S.w.
Alabaster, AL 35007

**Clm No 72744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton Smith**
197 Anthony Drive
Anniston, AL 36201

**Clm No 59697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1146 of 3334

---

**Clinton Stinnett**
#1 Sheridan Dr
St Albans, WV 25177

**Clm No 29507**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON SWAN, JR.**
P. O. Box 16822
Jackson, MS 39236

**Clm No 58290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clinton Upshaw**
2433-C  CR 127
Tuscola, TX 79562

**Clm No 19626**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

1147 of 3334

**Clinton Walker**
1103 Oakwood Dr.
Kent, OH 44240

**Clm No 17652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON WALTHER**
210 Buffalo Ct
LIVINGSTON TX 77351

**Clm No 43065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLINTON WEBSTER**
15277 CR 21 N
Winfield, AL 35594-3789

**Clm No 58611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1148 of 3334

| | | | |
|---|---|---|---|
| **CLINTON WILCOX** | **Clm No 43332** | Filed In Cases: 140 | |
| 4101 BIG BEND | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **CLINTON WILLIAMS** | **Clm No 87338** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Clinton Willis** | **Clm No 51144** | Filed In Cases: 140 | |
| P.O. Box 259 | Class | Claim Detail Amount | Final Allowed Amount |
| Roberta, GA 31078 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1149 of 3334

---

**Clitee Jones**
422 Hunlac Ave
Hampton,  VA 23664

**Clm No 4619**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLOANNE DENISON**
5510 RIVERTREE LANE
SPRING TX 77379

**Clm No 36983**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLOANNE THOMAS, PERSONAL REPRESENTATIVE FOR**
ALPHA MATTHEWS JR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78834**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1150 of 3334

---

**CLODETTE VEE TURNER, PERSONAL REPRESENTATIVE FOR**

EDWARD O. TURNER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79914**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clonnie Hulsey**

360 Camp 8 Road

Richton, MS 39476

**Clm No 48526**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clora Stephens**

3603 4th Ave

Columbus, GA 31904

**Clm No 48530**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1151 of 3334

---

**Clorstine Wilson**
355 Lampton Road
Sumrall, MS 39482

**Clm No 48491**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLOTE JONES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84841**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLOTEAL BOYD**
3004 RIDGECLIFFE DRIVE
FLINT, MI 48532

**Clm No 246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1152 of 3334

---

**Cloteal Valliant**
203 Hawpond Church Road
Magee, MS 39111

**Clm No 47174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLOTHILDE MURPHY,  PERSONAL REPRESENTATIVE FOR**
ROBERT MURPHY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81397**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CLOTIEL MACK LAKE**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87964**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1153 of 3334

---

**Clottie James**
705 Martin-Luther King Dr.
Belzoni, MS 39038

**Clm No 49968**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clovest Smith**
490 K-Town Road
State Line, MS 39362

**Clm No 49181**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLOVIS AUBREY DILL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1154 of 3334

---

**Clovis Sullivan**
310 Wilkinson Drive
Williamsburg,  VA 23188

**Clm No 6222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clownie Carpenter**
7544 12th Street
Minerva, OH 44657

**Clm No 8461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLOYCE MARCELLE RAY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1155 of 3334

---

| **Cloyd Conrad** | | **Clm No 8920** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 795 Newton St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Barberton, OH 44203 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Cloyd Melchick** | | **Clm No 28245** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 550 Graffius Ave | | Class | Claim Detail Amount | Final Allowed Amount |
| Punxsutawney, PA 15767 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Cluster Lee** | | **Clm No 19176** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1122 Joseph St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Slidell, LA 70458 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1156 of 3334

| **CLYD ROGER WARE** | **Clm No 85983** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CLYDA JETER** | **Clm No 38936** | Filed In Cases: 140 | |
|---|---|---|---|
| 300 MARY AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Clyde  Hill** | **Clm No 19028** | Filed In Cases: 140 | |
|---|---|---|---|
| 233 Sugar Pine Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Gretna, LA 70056 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1157 of 3334

---

**CLYDE A. BUSH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE A. PRICE**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81987**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CLYDE A. THOMAS, PERSONAL REPRESENTATIVE FOR**
CLYDE DAVID THOMAS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1158 of 3334

---

**Clyde Albright**
RR 2 Box 142 B
Ona, WV 25545

**Clm No 25176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE ALLEN**
1566  Eslava St
Mobile, AL 36604-

**Clm No 65522**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE ALLEN**
1704 25th Avenue, N
Hueytown, AL 35023

**Clm No 65520**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1159 of 3334

---

**CLYDE ALLRED**
413 Lynn Street
Vidalia, LA 39571-9114

**Clm No 54980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clyde Anderson**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51880**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**CLYDE ASH**
3742 STANTON AVENUE
NEW BOSTON OH 45662

**Clm No 35364**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1160 of 3334

**Clyde Austin**
1031 Poinsettia Place
Bogalusa, LA 70427

**Clm No 18588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Clyde Avery**
835 E Grant Street
Alliance, OH 44601

**Clm No 7246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**CLYDE BACON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84297**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1161 of 3334

| **Clyde Barker** | **Clm No 60076** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 2294 | Class | Claim Detail Amount | Final Allowed Amount |
| Ruidoso, NM 88345 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CLYDE BARKER** | **Clm No 76420** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Clyde Barr** | **Clm No 25350** | Filed In Cases: 140 | |
|---|---|---|---|
| 117 Fincastle Ln | Class | Claim Detail Amount | Final Allowed Amount |
| Bluefield, WV 24701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1162 of 3334

---

**Clyde Beam**
P.o Box 113
Calera, AL 35040

**Clm No 65860**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Bena**
2228 W. Boston Rd.
Broadview Heights, OH 44147

**Clm No 7563**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Bodiford**
1721 Douglas Ave.
Elyria, OH 44035

**Clm No 7791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1163 of 3334

---

**CLYDE BOUDREAUX**
7962 FM 365
BEAUMONT TX 77705

**Clm No 35806**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Boyd**
105 Valley Drive
Longwood, FL 32779

**Clm No 60370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Brookshire**
419 East Division Road
Warrensburg, MO 64093-8303

**Clm No 20275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1164 of 3334

**CLYDE BRUMFIELD, JR.**
P.O. Box 3724
Brookhaven, MS 39603-7724

**Clm No 55360**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Burcher**
216 Winchester Dr.
Hampton, VA 23666

**Clm No 33804**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clyde Burtonshaw**
1641 Lander Road
Mayfield Hts, OH 44124

**Clm No 8284**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1165 of 3334

---

**Clyde Bush**
110 Laurel Street
San Diego,CA 92101

**Clm No 21613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clyde C. Cale, Sr., Estate**
RR 1, Box 349
Bruceton Mills, WV 26525

**Clm No 54553**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE CALDWELL**
1708 N. 29TH STREET
NEDERLAND TX 77627

**Clm No 36180**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1166 of 3334

---

**CLYDE CARTER**
507 S. Maple Street
Laurel, MS 39440

**Clm No 55479**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE CAUGHLIN**
5143 DOYLE AVE.
GROVES TX 77619

**Clm No 36328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE CHAPMAN**
325 Pine St. S-W
Bessemer, AL 35020

**Clm No 66753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1167 of 3334

---

**CLYDE CHESSON**
6714 BESSIE HEIGHTS
ORANGE TX 77630

**Clm No 36415**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Clark**
2505 Beech St.
Ashland, KY 41101

**Clm No 60772**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE CLARK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77280**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1168 of 3334

---

**Clyde Cook**
P.o. Box 142
West Blocton, AL 35184

**Clm No 66991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE COOPER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Clyde Cooper**
4722 Westwind Drive
Plant City, FL 33566

**Clm No 60895**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                              1169 *of* 3334

---

**CLYDE CRAIG**                          **Clm No 55669**    Filed In Cases: 140
116 McLaughan Ave
Long Beach, MS 39560                      Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                        $1.00
                                                                    $1.00

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clyde Dempsey**                        **Clm No 67399**    Filed In Cases: 140
c/o Ms. Robbie Jean Dempsey
31511 Nichols Sawmill Rd. Apt. 1212       Class              Claim Detail Amount      Final Allowed Amount
Magnolia, TX 77355
                                         UNS                     $10,000.00
                                                                 $10,000.00

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**Clyde Dixon**                          **Clm No 61180**    Filed In Cases: 140
55845 Dogwood Road
Mishawaka, IN 46545-5107                  Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                        $1.00
                                                                    $1.00

Date Filed                8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1170 of 3334

---

**CLYDE DIXON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77624**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | | |
|-----------|---------------|--------------------|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**CLYDE DRAKE**
P.O. BOX 683
SILSBEE TX 77656

**Clm No 37149**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-----------|---------------|--------------------|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Clyde Dubbs**
3325 Old Trail Rd
York Haven, PA 17370

**Clm No 26434**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-----------|---------------|--------------------|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1171 of 3334

| | | | |
|---|---|---|---|
| **Clyde Dukes** | **Clm No 22883** | Filed In Cases: 140 | |
| 638 Plantersville Road | Class | Claim Detail Amount | Final Allowed Amount |
| Monticello, AR 71655 | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 8-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | | | |
|---|---|---|---|
| **Clyde Dykes** | **Clm No 67610** | Filed In Cases: 140 | |
| 6231 Elm Street | Class | Claim Detail Amount | Final Allowed Amount |
| Pinson, AL 35126 | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | | | |
|---|---|---|---|
| **Clyde Eberhardt** | **Clm No 9803** | Filed In Cases: 140 | |
| 588 Bulen Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Columbus, OH 43205 | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 23-Nov-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1172 of 3334

---

**Clyde Edwards**
1480 Houston Street
Mobile, AL 36606

**Clm No 67679**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Emerson**
5348 Hwy 425 North
Pine Bluff, AR 71601

**Clm No 49422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde English**
c/o Nancy T. English
807 Gene Ed Circle
Sylacauga, AL 35150

**Clm No 67749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1173 of 3334

---

**Clyde Epps**
15320 Mt. Holly Creek Lane
Smithfield, VA 23430

**Clm No 33884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Fielding**
103 Timberlane Drive
Elyria, OH 44035

**Clm No 10099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Fox**
509 16th St. NE
Fort Payne, AL 35967

**Clm No 24821**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1174 of 3334

---

**CLYDE FRANCKE, PERSONAL REPRESENTATIVE FOR**

**Clm No 79206**    Filed In Cases: 140

RAYMOND JOE GILREATH (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed           23-Mar-2017

Bar Date

Claim Face Value

---

**Clyde Frederick**

**Clm No 10297**    Filed In Cases: 140

1408 Apple Farm Drive

Amelia, OH 45102

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           23-Nov-2016

Bar Date

Claim Face Value        $1.00

---

**Clyde Gantz**

**Clm No 10425**    Filed In Cases: 140

6348 Rustic Ridge Circle NW

Massillon, OH 44646

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           23-Nov-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1175 of 3334

| **CLYDE GIBSON** | | **Clm No 78042** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | | |
| 600 BRICKELL AVE, STE 3800 | | UNS | Unknown | |
| MIAMI, FL 33131 | | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Clyde Gibson** | | **Clm No 61672** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5444 Keystone Drive S. | | Class | Claim Detail Amount | Final Allowed Amount |
| Jacksonville, FL 32207-5148 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CLYDE GIROIR** | | **Clm No 56160** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 412 Evergreen Street | | Class | Claim Detail Amount | Final Allowed Amount |
| LaPlace, LA 70068 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1176 of 3334

---

**CLYDE GLADDEN**
P. O. Box 264
Fosters, AL 35463

**Clm No 68323**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Goodwin**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE GRIGGS**
10410 Post Oak Drive
Conroe, TX 77385

**Clm No 68540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

1177 of 3334

---

**Clyde Gunn**
1532 N Quarry Road
Marion, IN 46952

**Clm No 24197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde H. Thomas**
c/o Keahey Law Office
Attn: G. Patterson Keahey
One Independence Plaza, Suite 612
Birmingham, AL 35209

**Clm No 78618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clyde Hafford**
394 Westover Circle
Westover, AL 35147

**Clm No 68603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                    1178 of 3334

---

**Clyde Hall**                          **Clm No 4115**     Filed In Cases: 140
801 Barton Street
Norfolk,  VA 23523                      Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Clyde Hamilton**                      **Clm No 45164**    Filed In Cases: 140
1 Don Dr. NE
Rome, GA 30165                          Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Clyde Hancock**                       **Clm No 61921**    Filed In Cases: 140
6510 Old Melbourn Highway
Saint Cloud, FL 34771-0000              Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1179 of 3334

---

**CLYDE HANCOCK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77939**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clyde Harman**
1300 Madison Avenue
Warren, PA 16365

**Clm No 11080**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Harris**
3040 Windridge Oaks Dr
Palm Harbor, FL 34684

**Clm No 27092**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1180 of 3334

---

**Clyde Harris**
5291 Shoreline Way
Vermilion, OH 44089

**Clm No 11104**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Hazlett**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 11272**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE HEBERT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38442**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1181 of 3334

---

**Clyde Herndon**
315 SCR 28-3
Taylorsville, MS 39168

**Clm No 48229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Clyde Hewlett**
8230 Beech Avenue
Munster, IN 46321

**Clm No 24234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Clyde Hillard**
6231 Loche Loop
Bastrop, LA 71220

**Clm No 49749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1182 of 3334

---

**Clyde Hoffman**
400 Indiana Avenue
McDonald, OH 44437

**Clm No 11551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Clyde Holloman**
C/o Sandra H. Calhoun
302 Sanders Road
Bremen, GA 30110

**Clm No 69176**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Clyde Holmes**
960 Highway 179
Altoona, AL 35952

**Clm No 24867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

1183 of 3334

---

**Clyde Hoover**
120 Union Street
Wellington, OH 44090

**Clm No 11642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Humphrey**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69376**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Hutcheson**
117 Oakbrook Lane
Alabaster, AL 35007

**Clm No 69416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                    1184 of 3334

---

**CLYDE J. PRAYTOR**                        **Clm No 81985**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH          Class                Claim Detail Amount        Final Allowed Amount
222 RUSH LANDING ROAD         UNS                       Unknown
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**Clyde Jandecka**                          **Clm No 11975**    Filed In Cases: 140
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway     Class                Claim Detail Amount        Final Allowed Amount
Boston Heights, OH 44236        UNS                       $1.00
                                                          $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**Clyde Jennewein**                         **Clm No 27501**    Filed In Cases: 140
55400 Low Gap Dr
Powhatan Point, OH 43942        Class                Claim Detail Amount        Final Allowed Amount
                                UNS                       $1.00
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1185 of 3334

---

| **Clyde Jewell** | **Clm No 69655** | Filed In Cases: 140 | |
|---|---|---|---|
| C/o Tyson Graham,  Attorney | Class | Claim Detail Amount | Final Allowed Amount |
| 407 7th Street | | | |
| Columbus, MS 36701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Clyde Kelly** | **Clm No 50582** | Filed In Cases: 140 | |
|---|---|---|---|
| 949 County Road 292 | Class | Claim Detail Amount | Final Allowed Amount |
| Pachuta, MS 39347 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Clyde Kimble** | **Clm No 19130** | Filed In Cases: 140 | |
|---|---|---|---|
| 306 Reynolds St. | Class | Claim Detail Amount | Final Allowed Amount |
| Springhill, LA 71075 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1186 of 3334

---

**Clyde Knight**
802 Showalter Rd.
Yorktown, VA 23692

**Clm No 34020**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE KNOX**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 56934**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde L Bowie**
5211 Dewberry
Houston, TX  77021

**Clm No 32301**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1187 *of* 3334

| Clyde L. Jewell, Estate | **Clm No 58907** | Filed In Cases: 140 | |
|---|---|---|---|
| 14821 Power Dam Road | Class | Claim Detail Amount | Final Allowed Amount |
| Defiance, OH 43512 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CLYDE LANG | **Clm No 56973** | Filed In Cases: 140 | |
|---|---|---|---|
| 15013 Forest Grove Road | Class | Claim Detail Amount | Final Allowed Amount |
| Pattison, MS 39144 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CLYDE LAVELL PEACOCK | **Clm No 85299** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**　　　**Visit us on the Web at www.omnimgt.com**　　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　　　　　**E-mail: claimsmanager@omnimgt.com**　　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

---

**Clyde Lawrence**
162 Emanuel Harris Rd
Milledgeville, GA 31061

**Clm No 46667**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE LEE BOGA**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84511**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE LINDSAY**
5535 Bandy Rd.
Homeworth, OH 44634

**Clm No 70416**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                    1189 of 3334

---

**Clyde Lloyd**                          **Clm No 23267**    Filed In Cases: 140
2629 North Pierce Street
Springfield, MO 65803          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLYDE LOWDER**                          **Clm No 74406**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA      | Class | Claim Detail Amount | Final Allowed Amount |
600 BRICKELL AVE, STE 3800     |-------|---------------------|----------------------|
MIAMI, FL 33131                | UNS   | Unknown             |                      |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Clyde Lowder**                          **Clm No 62885**    Filed In Cases: 140
169 Prospector Road
Dayton, NV 89403               | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

1190 of 3334

---

| **CLYDE M. PRIEST** | | **Clm No 82611** | Filed In Cases: 140 | |
| C/O BRAYTON PURCELL, LLP | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | | |
| 222 RUSH LANDING ROAD | | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| **Clyde Madewell** | | **Clm No 59513** | Filed In Cases: 140 | |
| 12 McCutcheon Loop Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Laceys Spring, AL 35754 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Clyde Mallory, Sr.** | | **Clm No 13314** | Filed In Cases: 140 | |
| 5014 Ballard Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Dayton, OH 45417 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1191 of 3334

---

**Clyde McCombs**
989 Henry Lake Road
Vicksburg, MS 39183

**Clm No 44515**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde McCormick**
3878 Keller Hanna
Brunswick, OH 44212

**Clm No 13583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde McGill**
34 Lacey Road
Buckatunna, MS 39322

**Clm No 48409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1192 of 3334

---

**CLYDE MCGRAW**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70902**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE MCGREW**
2005 ZULA LANE
MOBILE, AL 36605

**Clm No 21048**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE MCMULLEN JR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82673**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1193 of 3334

**Clyde Meade**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**CLYDE MEFFERD**
1165 BLUE JAY CT
CIDERSVILLE OH 45806

**Clm No 40219**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Clyde Milam**
P.O. Box 675
Sandersville, MS 39477

**Clm No 51358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                          1194 of 3334

---

**Clyde Monteith**                    **Clm No 5190**    Filed In Cases: 140
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2            Class          Claim Detail Amount      Final Allowed Amount
Hunt Valley, MD 21030
                                     UNS                 $1.00
                                                         $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Clyde Moore**                       **Clm No 23410**   Filed In Cases: 140
7813 Black Duck Court
Richmond, VA 23231                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CLYDE MORRIS, JR.**                 **Clm No 21092**   Filed In Cases: 140
120 BONEYARD LAKE ROAD
LUCEDALE, MS 39452-                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1195 of 3334

---

**CLYDE MOSES**
1963 RT. 75
KENOVA WV 25530

**Clm No 40541**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE MOSS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87869**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Clyde Murphy**
1996 NC 58 Hwy
Castalia, NC 27816

**Clm No 34080**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

### Claims Details                                                           1196 of 3334

---

**Clyde Neal**                          **Clm No 28451**    Filed In Cases: 140
245 SW Street
West Union, OH 45693                     Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CLYDE NEVELS**                        **Clm No 85181**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                      Class            Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                        UNS                    $1.00
                                                               $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value            $1.00

---

**Clyde Newman**                        **Clm No 22390**    Filed In Cases: 140
312 S Houston Ave
Cameron, TX 76520                        Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              7-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1197 *of* 3334

**Clyde Nicholson**
168 King Ranch Rd.
Canton, MS 39046

**Clm No 46725**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Clyde Norris**
1069 Coopers Run
Amherst, OH 44001

**Clm No 14453**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

**Clyde O'Callaghan**
11619 Anders Lane
Santa Fe, TX 77510

**Clm No 71511**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1198 of 3334

---

**CLYDE ORGERON**
9952 Hwy. 1
Lockport, LA 70374

**Clm No 57557**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clyde Owen**
99 Crider Road
Locust Fork, AL 35097

**Clm No 23482**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Clyde Owens**
628 Pleasure Island Road
Farmerville, LA 71241

**Clm No 49760**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

## Claims Details

1199 of 3334

---

**Clyde Petty**
3629 Logtown Rd.
Thomaston, GA 30286

**Clm No 48544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE PHIPPS**
104 Otis Redding Drive
Natchez, MS 39120

**Clm No 57670**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Pitts**
501 S. Military Hwy.
Virginia Beach,  VA 23464

**Clm No 5508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                        **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1200 of 3334

---

**Clyde Poindexter**
5711 Greenridge
Midland,  TX 79707

**Clm No 5510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Powell**
7 De Camp Ave.
Cincinnati, OH 45216

**Clm No 15051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE PUETT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1201 of 3334

---

**Clyde Puett**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 63900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde R. Trader, Estate**
315 3rd Avenue
Nutter Fort, WV 26301

**Clm No 53932**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Raney**
431 South 1400 East
Fruit Heights, UT 84037

**Clm No 63948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1202 of 3334

---

**Clyde Richardson**
9790 Duck Creek Road
Salem, OH 44460

**Clm No 15404**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE RICHARDSON**
5791 Swedetown Rd. N.
Theodore, AL 36582

**Clm No 57852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Riddle**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                           1203 of 3334

---

**Clyde Risher**                          **Clm No 44742**    Filed In Cases: 140
6805 Highway 481 South
Morton, MS 39117                          Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLYDE RITCHIE**                         **Clm No 84105**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA                    Class          Claim Detail Amount    Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                           UNS                  $10,000.00
                                                               $10,000.00

Date Filed            22-Mar-2017
Bar Date
Claim Face Value      $10,000.00

---

**CLYDE ROGERS**                          **Clm No 41647**    Filed In Cases: 140
855 MCRAL AVE.
MOBILE AL 36606                           Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1204 of 3334

---

**Clyde Seidle**
4733 Clubpark
Hilliard, OH 43026

**Clm No 16068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE SELF**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clyde Self**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 64321**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1205 of 3334

---

**CLYDE SETTLE**
8332 JANCY DRIVE
AUSTIN TX 78750

**Clm No 41949**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Shortridge**
955 E. Caston Rd.
Uniontown, OH 44685

**Clm No 16223**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Simmons**
P.O. Box 836
Century, FL 32535

**Clm No 64394**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1206 of 3334

---

| **Clyde Smith** | **Clm No 29328** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 133 | Class | Claim Detail Amount | Final Allowed Amount |
| Millerstown, PA 17062 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Clyde Smith** | **Clm No 29329** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 189 | Class | Claim Detail Amount | Final Allowed Amount |
| Glen Easton, WV 26039 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Clyde Sparks** | **Clm No 16577** | Filed In Cases: 140 | |
|---|---|---|---|
| 2237 E. 29th Street | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44055 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

*Claims Details*                                                                          1207 *of* 3334

---

**Clyde Stearns**                           **Clm No 16724**    Filed In Cases: 140
347 East Willow Avenue
Cincinnati, OH 45246

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Clyde Steele**                            **Clm No 6152**    Filed In Cases: 140
12656 SE 91st Terrace Road
Summerfield,  FL 34491

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 1-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Clyde Stephenson**                        **Clm No 6164**    Filed In Cases: 140
2211 Green Street
Portsmouth,  VA 23704

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 1-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1208 of 3334

---

**CLYDE STINSON**                          **Clm No 58243**    Filed In Cases: 140

906 Hillcrest St.

Vicksburg, MS 39180

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**CLYDE T. MCGHEE**                        **Clm No 82146**    Filed In Cases: 140

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 23-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**CLYDE TATUM**                            **Clm No 34991**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1209 of 3334

---

**CLYDE TEMPLE**
1608 - 15TH STREET
ORANGE TX 77630

**Clm No 42611**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Thompson**
18 Hickory Hollow
Huntsville, TX 77320

**Clm No 73015**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Thurston**
7140 SE 171st Pond Lane
Lady Lake, FL 32162

**Clm No 64810**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

1210 of 3334

---

**CLYDE THURSTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75496**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CLYDE TRAVIS BEASON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84460**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Tucker**
113 Wax Wing Drive
Cincinnati, OH 45236

**Clm No 17386**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1211 of 3334

---

**CLYDE VAWTERS**
P.O. BOX 343
ARCADIA TX 77517

**Clm No 42927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE VERDINE**
138 HILLARY ROAD
BEAUMONT TX 77713-3850

**Clm No 42950**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE W HALTERMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1212 of 3334

**Clyde W. Davis**
RR 4, Box 728
Fairmont, WV 26554

**Clm No 54689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clyde Ward**
1899 Delaware Avenue
Springfield, OH 45506

**Clm No 17727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLYDE WEAVER**
616 LOVELLA DRIVE
HURST TX 76054

**Clm No 43156**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1213 of 3334

---

| **Clyde Wheeler** | | **Clm No 29924** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4919 Sherwood Dr | | Class | Claim Detail Amount | Final Allowed Amount |
| Ashland, KY 41101 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **Clyde Whytsell** | | **Clm No 18027** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 707 Tell Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Canal Fulton, OH 44614 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **Clyde Wiggins** | | **Clm No 33651** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3321 Danville Drive, #611 | | Class | Claim Detail Amount | Final Allowed Amount |
| Kilgore, TX 75661 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1214 of 3334

---

**CLYDE WILLIAM TODOROFF**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86028**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Wilson**
3709 State Street
Weirton, WV 26062

**Clm No 30026**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Wilson**
P.O. Box  123
White Marsh,   VA 23183

**Clm No 6780**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1215 of 3334

---

**Clyde Wilson**
7 Boulevard St.
Bloomingdale, GA 31302

**Clm No 49934**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Winn**
C/o Barbara E. Watkins
3718 Banks Street
Brighton, AL 35000

**Clm No 73354**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Yarnell**
4145 Karl Road
Columbus, OH 43224

**Clm No 25106**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1216 of 3334

---

**Clydean Flohr**
P.O. Box 117
Kingmont, WV 26578

**Clm No 54342**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clydeine H. Cole**
270 Pine Tree Rd.
Rison, AR 71665

**Clm No 47873**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDIA D. BELL**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87570**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1217 of 3334

---

**Clydia Rawls**
1310 Martin Street
Waynesboro, MS 39367

**Clm No 46156**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clydie Jacks**
110 Laurel Street
San Diego, CA 92101

**Clm No 21808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clymoth Johnson**
2027 Mount Vernon Rd
Hurricane, WV 25526

**Clm No 27512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1218 of 3334

---

**CLYNELL B. FORBES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86387**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Cobert Cleveland**
19497 Hwy 15
Decatur, MS 39327

**Clm No 47056**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Coburn Addair**
1696 State Route 193
Dorset, OH 44032

**Clm No 6971**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1219 of 3334

---

**Cody Bryan**
520 Fishburne Road
Shiloh, GA 31826

**Clm No 49354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Coe Orben**
5668 Hill Run Circle
Massillon, OH 44640

**Clm No 14573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cois Burgett**
1715 Saint Andrews Dr.
Tuscaloosa, AL 35406

**Clm No 66417**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1220 of 3334

---

**Coite B. Stewart**
399 Rountree Crescent
Suffolk,  VA 23434

**Clm No 6179**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cola Tisdale**
Magnolia Manor Apt.
3515 Manor Drive Apt. 113
Vicksburg, MS 39180

**Clm No 50797**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COLAN BERNARD MCMURPHY**
106 N. CLEVELAND AVENUE
LONG BEACH, MS 39560-

**Clm No 21061**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1221 of 3334

---

**Colan Freeman**
1800 Coffman St
Barboursville, WV 25504

**Clm No 26729**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Colan Westberry**
8607 Hipps Road
Jacksonville, FL 32244

**Clm No 65104**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**COLAN WESTBERRY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73922**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1222 of 3334

---

**Colecio Feliciano**
P. O. Box 1066
Freer, TX 78357

**Clm No 67888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**COLEEN MONTGOMERY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Coleene Parker**
11301 County Road 3420
Brownsboro, TX 75756

**Clm No 23493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1223 of 3334

---

**Coleman Buchanan**
4125 SR 1180
Waverly, KY 42462

**Clm No 60509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**COLEMAN BUCHANAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Coleman Connors**
11550 Forest Land Ave
Pickerington, OH 43147

**Clm No 26071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1224 of 3334

---

**COLEMAN EATON**
1504 WELLINGTON ST.
MOBILEA AL 36617

**Clm No 37297**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Coleman Hilton**
4633 Riverside Dr
Blacksburg, VA 24060

**Clm No 27264**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Coleman Kovac**
2107 Faircrest Street SW
Canton, OH 44706

**Clm No 12673**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 5:36:19 PM

*Claims Details*                                                                              1225 of 3334

| Coleman Nabors | **Clm No 71364** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Williams Kherkher | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | | |
| Houston, TX 77017 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Coleman Nelson | **Clm No 71405** | Filed In Cases: 140 | |
|---|---|---|---|
| C/o Billy Ray Nelson | Class | Claim Detail Amount | Final Allowed Amount |
| Rt. 2, Box 117 Aa | | | |
| Citronelle, AL 36522 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Coleman Shingleton | **Clm No 29226** | Filed In Cases: 140 | |
|---|---|---|---|
| 112 Old Orchard Rd | Class | Claim Detail Amount | Final Allowed Amount |
| St Marys, WV 26170 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1226 of 3334

---

**Coleman Williams**
5689 Cottonrun Road
Trenton, OH 45067

**Clm No 18074**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Coleman-Dewayne Donaldson**
5266 Highway 212 W
Star City, AR 71667

**Clm No 49388**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Colen Jones**
2623 Wilson Circle
Lutz, FL 33549

**Clm No 62397**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1227 of 3334

---

| **COLEN JONES** | **Clm No 74151** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| **Coley Mabine** | **Clm No 20046** | Filed In Cases: 140 | |
|---|---|---|---|
| 1105 River Road | Class | Claim Detail Amount | Final Allowed Amount |
| Middletown, CT 06348 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Coley Pate** | **Clm No 71710** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Jamie Nadeau | Class | Claim Detail Amount | Final Allowed Amount |
| 73 Helena St. | | | |
| East Aboga, AL 36260 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1228 of 3334

---

| **Colia Doles** | | **Clm No 3566** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 814 Taft Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Colima D. West** | | **Clm No 1384** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 11155 Heathrow Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Springhill, FL 34607 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 14-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Colin Archie** | | **Clm No 7172** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 7355 Beaumont Dr. | | Class | Claim Detail Amount | Final Allowed Amount |
| Lakeland, FL 33810 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1229 of 3334

---

**COLIN GREENHILL**
385 Bellis Road
Savannah, TN 38372

**Clm No 56246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Colin Kelly**
114 Kitty Drive
Grafton,  VA 23692

**Clm No 4731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Colin Luke**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1230 of 3334

---

**Colin Martin**
1054 Park Place, Apt 4C
Brooklyn, NY 11213

**Clm No 2360**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Collander Coleman**
2615 Harmont NE
Canton, OH 44705

**Clm No 8836**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Colleen  McCaffery Bruce**
1900 Massachusetts Ave. SE Bldg 9
Washington, DC  20003

**Clm No 32803**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1231 of 3334

---

**Colleen A. Rancher**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53013**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COLLEEN ANN HEGNEY, PERSONAL REPRESENTATIVE FOR**
EDWARD JAMES BONHAM (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80761**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Colleen Cleary**
272 Sodom-Hutchings Road S
Vienna, OH 44473

**Clm No 8751**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1232 of 3334

---

**Colleen Cochran**
10806 Los Olas Dr.
Riverview, FL 33569-7225

**Clm No 24076**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 8-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**COLLEEN DYKMAN, PERSONAL REPRESENTATIVE FOR**
ROBERT L. DYKMAN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79817**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed       | 23-Mar-2017 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value |            |

---

**Colleen Frasnelly**
54212 Captina Dr
Powhatan Point, OH 43942

**Clm No 26715**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 8-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1233 of 3334

---

**COLLEEN HAZELL**
997 NORTH BAXTER
LIMA OH 45801

**Clm No 38411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COLLEEN KESSEL**
5431 LANA LANE
GROVES TX 77619

**Clm No 39240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Colleen Moore**
2825 SR 17 S Lot 36
Avon Park, FL 33825

**Clm No 28358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1234 of 3334

---

**Colleen Moore-Clark**
202 Mountain Rd
Linthicum Hts, MD 21090

**Clm No 28373**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Colleen Repko**
917 Mitchell St
Gallitzin, PA 16641

**Clm No 28885**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Colleen Riley-Haupt**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1235 of 3334

---

**Colleen Ware**
1751 GA Highway 117
Rentz, GA 31075-3437

**Clm No 46824**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**COLLEEN ZIMMER BOON, PERSONAL REPRESENTATIVE FOR**
NORMAN DALE PELTON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN:BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80041**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**COLLICE KENNEDY**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70027**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1236 of 3334

| COLLICE T. EWING | **Clm No 86407** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Collie Brooks | **Clm No 8053** | Filed In Cases: 140 | |
|---|---|---|---|
| 215 Cole Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44301 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Collier Corn | **Clm No 9008** | Filed In Cases: 140 | |
|---|---|---|---|
| 817 Wilder Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Elyria, OH 44035 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1237 of 3334

**Collin Brown**
110 Laurel Street
San Diego,CA 92101

**Clm No 21603**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Collin Carter**
Box 807
Beaver, UT 84713

**Clm No 60663**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**COLLIN CARTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77016**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1238 of 3334

---

**Collin Coleman**

P.O. Box 14062

Norfolk, VA 23518

**Clm No 3246**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Collis Hare**

417 Greenbriar Avenue

Hampton,  VA 23661

**Clm No 4152**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Colonel Lucas**

5466 Wood Oak Dr.

Macon, GA 31206

**Clm No 44470**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1239 of 3334

---

| Colonel Samuel Kalagian | **Clm No 78610** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Keahey Law Office | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: G. Patterson Keahey | | | |
| One Independence Plaza, Suite 612 | UNS | Unknown | |
| Birmingham, AL 35209 | | | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| Colton Johnson | **Clm No 62344** | Filed In Cases: 140 | |
|---|---|---|---|
| 4922 McCook Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| 600 Brickell Ave., Ste. 3800 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| COLTON LAVERGNE | **Clm No 39491** | Filed In Cases: 140 | |
|---|---|---|---|
| 1378 LAVERGNE ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| LAKE CHARLES LA 70611 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

*Claims Details*                                                                1240 of 3334

---

**Columbus Adams**                    <u>**Clm No 21521**</u>   Filed In Cases: 140
110 Laurel Street
San Diego,CA 92101                     Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              7-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Columbus Brock**                     <u>**Clm No 8040**</u>    Filed In Cases: 140
943 Bradford Drive
Elyria, OH 44035                       Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed             23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Columbus Bumpers**                   <u>**Clm No 66392**</u>   Filed In Cases: 140
C/o Kenneth Bumpers
1595 Sagebrush Road                    Class            Claim Detail Amount        Final Allowed Amount
Jackson, AL 36545
                                       UNS                   $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1241 of 3334

---

**Columbus Curren**
C/o Mary Carolyn Curren Glaze
328 Chesser Park Drive
Chelsea, AL 35043

**Clm No 67217**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Columbus Danzy**
1304 Cleveland Ave. SW
Massillon, OH 44647

**Clm No 9281**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Columbus Geddie**
1010 Wickham Ave
Newport News, VA 23607

**Clm No 33914**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1242 of 3334

---

**COLUMBUS GRAY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86968**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COLUMBUS GUILBEAU**
5230 JONES STREET
HOUSTON TX 77045

**Clm No 38105**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COLUMBUS JACKSON, SR.**
211 Walnut Ridge
Ridgeland, MS 39157

**Clm No 56665**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

1243 of 3334

---

**Columbus Kellam**
28 Gladestone St.
Campbell, OH 44405

**Clm No 12367**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Columbus McCoy**
4341 49th Court North
Birmingham, AL 35217

**Clm No 59540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Columbus O. Carpenter**
1501 Rose Lane
Fairmont, WV 26554

**Clm No 53666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**COLUMBUS OFFORD**
c/o Pamela Offord
2204 Cedar Crest Drive
Birmingham, AL 35214

**Clm No 71533**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Columbus Reid**
C/o Kay L. Cason, Gen. Adm.
505 20th Street North
Birmingham, AL 35203

**Clm No 72228**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COLUMBUS ROSCOE**
c/o Veronica Roscoe
3066 29th Ave. North
Birmingham, AL 35207

**Clm No 72490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

1245 of 3334

---

**Columbus Rowser**
1933 Laura Street
Demopolis, AL 36732

**Clm No 23626**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COLUMBUS ROYSTER**
109 Carver Dr.
Vicksburg, MS 39180

**Clm No 57945**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Columbus Savage**
2002 Chestnut Ave.
Newport News,  VA 23607

**Clm No 5848**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1246 of 3334

---

**COLUMBUS SUTTON JR.**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88119**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Columbus Tisdale**
4 Thurman McLain Road
Richton, MS 39476

**Clm No 48726**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Columbus Tomblin**
308 West River North
Elyria, OH 44035

**Clm No 17292**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**Colun Courville**
10689 Harborside Dr.
Largo, FL 33773

**Clm No 18788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Colunga Rogelio**
329 Cheyenne
Corpus Christi, TX 78405

**Clm No 72450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COLVIN MCDANIEL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1248 of 3334

---

**Colvin McDaniel**
770 E 100 South
Alpine, UT 84004-1731

**Clm No 63105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Colvin Sellers**
C/o Mason Sellers
2320 32nd Place S.w.
Birmingham, AL 35221-1224

**Clm No 72768**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Comella DaLee**
130 Douglas Fir Drive #1370
Waleska,  GA 30183

**Clm No 20314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1249 of 3334

---

**Comer Castleberry**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Comer Seals**
1299 Union Church Road
Lucedale, MS 39452

**Clm No 46094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Comie Prevette**
420 Deep Creek Road
Newport News,  VA 23606

**Clm No 5566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1,250.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1250 of 3334

---

**Commodore Bowens**
9829 Collier Ln.
Louisville, KY 40291

**Clm No 7893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**Commodore Payne**
C/o Bobbie Payne
936 Mcclain Road
Bessemer, AL 35023

**Clm No 71755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Conard Brummitt**
5187 DeRussey Road
Collins, OH 44826

**Clm No 8169**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1251 of 3334

---

**CONCEPCION CANTU**
171 REDBIRD DRIVE
FLORESVILLE TX 78114

**Clm No 36225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Concepcion P. Teope**
3916 Forest Glen Road
Virginia Beach,  VA 23452

**Clm No 6319**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Concetta Miller**
104  Penhale Park Road
Helena, AL 35080

**Clm No 24959**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1252 of 3334

---

**Concetta Van Orden**
37 Holly-In-The-Wood
Port Orange, FL 32129

**Clm No 1591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            14-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**CONCHITA BALUNSAT, PERSONAL REPRESENTATIVE FOR**
RUDOLFO P. BALUNSAT (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79054**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**CONCHITA SHILTS, PERSONAL REPRESENTATIVE FOR**
GERALD LEROY SHILTS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1253 of 3334

---

**Condy Richardson**
1614 Huffman Ave.
Dayton, OH 45403

**Clm No 15405**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Conjetta Recchiuti**
125 Arrowhead Dr
Gnadenhutten, OH 44629

**Clm No 28863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONLEY SMITH**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1254 of 3334

| Connell Adams | **Clm No 2429** | Filed In Cases: 140 | |
|---|---|---|---|
| 29 Kennedy Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23702-2910 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Connell Kahan | **Clm No 4704** | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. Box 1654 | Class | Claim Detail Amount | Final Allowed Amount |
| Suffolk,  VA 23439 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CONNIE ADAMS | **Clm No 35171** | Filed In Cases: 140 | |
|---|---|---|---|
| 5630 BROUSSARD CIRCLE | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632-9567 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1255 of 3334

---

**CONNIE ATTERBERRY**
FOR THE ESTATE OF GEORGE W. ANDREWS
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87844**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Connie Bishop**
35 Spring Forrest
Corinth, MS 38834

**Clm No 43803**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Boedker**
72 Felts Lane
Naylor, GA 31641

**Clm No 2799**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1256 of 3334

---

**Connie Brasher**
c/o John B. Brunson
Leeds, AL 35094

**Clm No 24745**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CONNIE BROOKS**
322 Chapel Creek Way
Fultondale, AL 35068

**Clm No 66255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE BURKLUND, PERSONAL REPRESENTATIVE FOR**
NORBERT L. BURKLUND (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1257 of 3334

---

**Connie Carlson**
9488 Old Jackson Hwy
Victor, ID 83455

**Clm No 59175**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**Connie Clement**
305 Cattail Lane
Yorktown, VA 23692

**Clm No 3228**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 1-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**CONNIE CULBERTSON**
12167 FM 365
BEAUMONT TX 77705

**Clm No 36786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1258 of 3334

---

**Connie D. Foland**
5103 Sunbury Drive
East Stroudsburg, PA 18301

**Clm No 1751**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Davenport**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22180**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Connie Deweese**
Box 304
Buffalo, WV 25033

**Clm No 26345**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1259 of 3334

---

**CONNIE DUBUISSON**
5101 BELLAIRE
GROVES TX 77619

**Clm No 37173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CONNIE DUFF**
3111 MONROE ST
NEDERLAND TX 77627

**Clm No 37180**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CONNIE DUPLECHIN**
9803 LAURA DRIVE
ORANGE TX 77630

**Clm No 37251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1260 of 3334

---

**CONNIE EMMONS**
422 COUNTY ROAD 718
BUNA TX 77612

**Clm No 37371**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE EVERITT**
811 COMMONS WAY COURT
HUFFMAN TX 77336

**Clm No 37432**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE FOSTER**
P.O. BOX 945
NEW ALBANY MS 38652

**Clm No 37593**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1261 of 3334

---

**CONNIE FRAZIER**
112 COUNTRY CLUB DR.
BEAUMONT TX 77705

**Clm No 37640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Frye**
446 Ohio St
New Martinsville, WV 26155

**Clm No 26752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Guillaume**
2057 Lightwood Ridge Road
Wallace,  NC 28466

**Clm No 4098**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1262 of 3334

---

**Connie Haessler**
2529 S 88th Street
West Allis, WI 53227

**Clm No 24199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE HENDERSON**
c/o Novella Henderson
4810 Seville Drive
Clayton, OH 45322-3529

**Clm No 68928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Holcomb**
935 Walnut Street
Cresent City, FL 32112

**Clm No 19986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1263 of 3334

---

**Connie Howell**
163 Central Firetower Road
Lucedale, MS 39452

**Clm No 46681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Hupp**
2054 Waynesburg Park Rd
Moundsville, WV 26041

**Clm No 27416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Irwin**
14700 Depot St
Coffeeville, MS 38927

**Clm No 46443**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

1264 of 3334

| **Connie J. Rutherford** | **Clm No 54940** | Filed In Cases: 140 | |
|---|---|---|---|
| Rt. 9, Box 413 | Class | Claim Detail Amount | Final Allowed Amount |
| Fairmont, WV 26554 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **CONNIE JO DIAMOND** | **Clm No 83703** | Filed In Cases: 140 | |
|---|---|---|---|
| MAURICE LEE | Class | Claim Detail Amount | Final Allowed Amount |
| C/O O'SHEA & REYES, LLC | | | |
| ATTN: DANIEL F. O'SHEA | UNS | $10,000.00 | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | $10,000.00 | |
| DAVIE, FL 33328 | | | |
| Date Filed | 22-Mar-2017 | | |
| Bar Date | | | |
| Claim Face Value | $10,000.00 | | |

| **CONNIE JO DOW, PERSONAL REPRESENTATIVE FOR** | **Clm No 80416** | Filed In Cases: 140 | |
|---|---|---|---|
| JOSEPHINE ANN WYMAN (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |
| Date Filed | 23-Mar-2017 | | |
| Bar Date | | | |
| Claim Face Value | | | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1265 of 3334

---

**Connie Johnson**
6256 Cambridge Drive
Suffolk,  VA 23435

**Clm No 4575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 |  |
|       | $1.00 |  |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Johnson**
3148 Brooks Street
Dayton, OH 45420

**Clm No 12067**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 |  |
|       | $1.00 |  |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Jones**
2251 Church Street
Sanford, FL 32771

**Clm No 62398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 |  |
|       | $1.00 |  |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1266 of 3334

---

**CONNIE JONES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74150**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Connie Kottlowski**
4413 S 400 West
New Palestine, IN 46163-9610

**Clm No 24312**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE L. NEWBORN-PAYNE, PERSONAL REPRESENTATIVE FOR**
HENRY NEWBORN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                          1267 of 3334

---

**CONNIE LEE OWENS**                    **Clm No 85238**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                     Class          Claim Detail Amount    Final Allowed Amount
JACKSON, MS 39201
                                        UNS                $1.00
                                                           $1.00

Date Filed          24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**CONNIE LEMAIRE**                      **Clm No 39596**    Filed In Cases: 140
245 JENNIE LANE
BRIDGE CITY TX 77611-2622               Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CONNIE LEWIS**                        **Clm No 39616**    Filed In Cases: 140
P.O. BOX 8588
AMARILLO TX 79114                       Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                $10,000.00
                                                           $10,000.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1268 of 3334

---

**CONNIE M. LUCAS, PERSONAL REPRESENTATIVE FOR**

**Clm No 80754**      Filed In Cases: 140

PHILIP G. LUCAS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CONNIE MARIE JACKSON**

**Clm No 88938**      Filed In Cases: 140

C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CONNIE MARIE NETHERY**

**Clm No 85267**      Filed In Cases: 140

C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1269 of 3334

---

**CONNIE MCAULIFFE**
2849 CR 3102
CALL TX 75933

**Clm No 40034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE MERRITT**
700 WEST LEE STREET
DIMMITT TX 79027

**Clm No 40251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Miller**
425 David Rd
Thomaston, GA 30286

**Clm No 48934**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1270 of 3334

---

**CONNIE MILLWOOD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CONNIE NEWSOME**
5110 POST OAK
TEXAS CITY TX 77590

**Clm No 40671**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Peteet**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1271 of 3334

---

**CONNIE ROBLYER**
1320 KENT AVENUE
NEDERLAND TX 77627

**Clm No 41616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Connie Ruffin**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Connie Sharp**
1509 Crockett West
La Marque, TX 77568

**Clm No 72806**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1272 of 3334

---

**CONNIE SIMMONS**
P.O. BOX 615
GOLDSTON, NC 27252

**Clm No 777**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Sowels Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53229**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE STEPHENSON**
5560 MICHELL ROAD
ORANGE TX 77630

**Clm No 42406**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1273 of 3334

---

| **CONNIE SUE HOOKS** | **Clm No 38652** | Filed In Cases: 140 | |
|---|---|---|---|
| 1416 AVE D | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Connie Wanzo** | **Clm No 49709** | Filed In Cases: 140 | |
|---|---|---|---|
| 612 Ludlum Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Bastrop, LA 71220 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Connie Ward** | **Clm No 17728** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 707 | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44052 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1274 of 3334

---

**CONNIE WEEMS**
199 CD ROAD
LUFKIN TX 75904

**Clm No 43186**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Yeager**
71 Mountain View Circle
Pell City, AL 35128

**Clm No 25107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Conny Ford**
6060 Jaomine Ave Apt. 1B
Bastrop, LA 71220

**Clm No 49674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

1275 of 3334

---

**Conrad Aspelmeier**
1409 Saratoga Drive
Bel Air, MD 21014

**Clm No 2548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CONRAD BOUCHELION**
409 Robbins Street
Mobile, AL 36603

**Clm No 55223**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Conrad Cloutier**
51 Payne Street
Springvale, ME 04083

**Clm No 60811**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                3/30/2018 5:36:19 PM

*Claims Details*                                                            1276 of 3334

---

**Conrad Dunklin**                       <u>Clm No 67571</u>    Filed In Cases: 140
c/o Mrs. Mamie Dunklin
1194 Birmingham St.                       Class          Claim Detail Amount    Final Allowed Amount
Birmingham, AL 35217
                                          UNS                 $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Conrad Flickenschild**                 <u>Clm No 1083</u>    Filed In Cases: 140
6 Linden Dr.
Walden, NY 12586                          Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed            14-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**Conrad G. Ross, Estate**               <u>Clm No 54767</u>    Filed In Cases: 140
Rt. 1, Box 26
Bridgeport, WV 26330                      Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1277 of 3334

---

**CONRAD GRAFFAGNINO**
2858 MEADOWBROOK LANE
PORT NECHES TX 77651

**Clm No 37981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Conrad J Washington**
211 East Fisher St.
Pensacola, FL 32503

**Clm No 33166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Conrad Meadows**
2801 Spencer Rd., Apt. #28102
Denton, TX 76208-6933

**Clm No 70985**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1278 of 3334

---

**CONRAD NICHOLS**
c/o Bevery Nichols
7289 Holiday Drive
Springhill, FL 34606

**Clm No 71436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONRAD PIERUCKI**
946 WHALEY ROAD
COLDWATER, MI 49036

**Clm No 692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Conrad Stokes**
24 Brunson Street
Greenville, SC 29607

**Clm No 23761**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

1279 of 3334

---

| Conrad Trout | **Clm No 17372** | Filed In Cases: 140 | |
|---|---|---|---|
| 2125 Greenhouse Rd., Apt. B | Class | Claim Detail Amount | Final Allowed Amount |
| Zanesville, OH 43701 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Conrado Q Capanas | **Clm No 32351** | Filed In Cases: 140 | |
|---|---|---|---|
| 43 E. Linden Hill Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Draper, UT  84020 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Conrado Salugao | **Clm No 5826** | Filed In Cases: 140 | |
|---|---|---|---|
| 608 Table Rock Road | Class | Claim Detail Amount | Final Allowed Amount |
| Virginia Beach,  VA 23452 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1280 of 3334

---

**CONSONDRA LEE WISDOM, PERSONAL REPRESENTATIVE FOR**

JERRY WISDOM (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79077**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Consorcio Branzuela**

110 Laurel Street

San Diego, CA 92101

**Clm No 21592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONSTANCE BOURKE, PERSONAL REPRESENTATIVE FOR**

DOUGLAS D. LLOYD (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                              1281 of 3334

---

**Constance Bracy**                          **Clm No 2871**      Filed In Cases: 140
3915 High Street
Portsmouth, VA 23707                          Class            Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed                1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CONSTANCE CAROLYN JONES, PERSONAL**        **Clm No 80632**     Filed In Cases: 140
**REPRESENTATIVE FOR**

JESSE ALVIN JONES (DECEASED)                  Class            Claim Detail Amount      Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                           UNS                  Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed                23-Mar-2017
Bar Date
Claim Face Value

---

**Constance Daniels**                        **Clm No 3428**      Filed In Cases: 140
9359  103rd St, Lot 109
Jacksonville,  FL 32210                        Class            Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed                1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

### Claims Details

1282 of 3334

---

**CONSTANCE DAVIS, PERSONAL REPRESENTATIVE FOR**

ERNEST DAVIS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80349**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Constance Foust**

1800 Willow Street

Pekin, IL 61554-3010

**Clm No 24153**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Constance Hart**

182 Westview Drive

Hampton,  VA 23666

**Clm No 4228**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1283 of 3334

---

**Constance Hill**
518 Woodfin Road
Newport News,  VA 23601

**Clm No 4315**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Constance Howard**
2101 32nd Avenue North
Birmingham, AL 35207

**Clm No 59403**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CONSTANCE LANDRY**
314 AVENUE F
PORT NECHES TX 77651

**Clm No 39413**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1284 of 3334

---

**CONSTANCE LEE BELLRINGER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Constance McLeod-Cohen**
5655 Cherokee St. NW
North Canton, OH 44720

**Clm No 13734**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Constance Medved**
5260 Dover Avenue
Portage, IN 46368

**Clm No 24385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1285 of 3334

---

**Constance R. Westmoreland**
2708 Arcadia Avenue
Portsmouth, VA 23704

Clm No 6605   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Constance Reid**
3712 Red Barn Road
Portsmouth,  VA 23703

Clm No 5658   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Constance Reid**
3712  Red Barn Road
Portsmouth,  VA 23703

Clm No 5657   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1286 of 3334

---

**CONSTANCE SIVLEY**
3501 GREENWOOD PLACE
DEER PARK TX 77536

**Clm No 42096**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Constance Sullivan**
49 Oneida Ave
Centereach, NY 11720

**Clm No 1125**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Constance Taylor**
511 E 5th St
Waverly, OH 45690

**Clm No 29605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1287 of 3334

---

**Constance Thompson**
10382 Sudbury Circle NW
North Canton, OH 44720

**Clm No 17211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Constance Widuger**
7628 W 88th Avenue
Crown Point, IN 46307

**Clm No 24667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Constante J Saludares**
27529 Murrieta Oaks Ave.
Murrieta, CA  92562

**Clm No 33027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1288 of 3334

---

**Constantine Limber**
41970 Oberlin-Elyria Road
Elyria, OH 44035

**Clm No 13044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Consuelo M. Shindelbower**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**Conway E Enscoe**
1224 Embarcadero Circle
Coos Bay, OR  97420

**Clm No 32495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1289 of 3334

---

**Conwill Christian**
15157 Shiloh Road
Ralph, AL 35480

**Clm No 66800**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONZIE GILDERSLEEVE**
706 WASSON AVE.
WHISTLER AL 36612

**Clm No 37851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cook Fletcher**
1815 Paulette Dr.
Birmingham, AL 35226

**Clm No 67956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1290 of 3334

---

**COOLIDGE COMER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Coolidge Davis**
110 Laurel Street
San Diego,CA 92101

**Clm No 21673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**COOLIDGE WALLACE**
259 River Terminal Road
Natchez, MS 39120

**Clm No 58538**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1291 of 3334

---

**Cora Barnes-Hunter**
P.O. Box 155113
Fort Worth, TX 76155

**Clm No 2624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cora Brown**
3609 Kirk Rd
Youngstown, OH 44511

**Clm No 25658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cora Cornelius**
4793 Hwy. 80
Dry Branch, GA 31020

**Clm No 49145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1292 of 3334

---

**Cora Ford**
P.O. Box 31317
Jackson, MS 39286

**Clm No 51187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cora J. Oliver**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52920**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORA JONES**
632 Himson Ave.
Prichard, AL 36610

**Clm No 56774**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1293 of 3334

---

**Cora Jones**
900 County Road 41
Pachuta, MS 39347

**Clm No 50465**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORA LEE PALMER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORA LEE STRINGER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1294 of 3334

---

**Cora M. Mette**
1700 Rochelle Parkway
Merritt Island, FL 32952

**Clm No 1407**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed                14-Nov-2016
Bar Date
Claim Face Value        $10,000.00

---

**CORA MAE RATTLER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88160**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed                24-Mar-2017
Bar Date
Claim Face Value

---

**CORA MCDONALD**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 57259**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1295 of 3334

---

**Cora Minton**
PO  Box 29
Caledonia, OH 43314

**Clm No 28333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cora Morris**
8356 South Main Street
Wilsonville, AL 35186

**Clm No 24970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORA NEWMAN**
6932 FM 1402
MOUNT PLEASANT TX 75455

**Clm No 40665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1296 of 3334

---

**CORA NUNN**
881 BALZAR
Las Vegas, NV 89106

**Clm No 57527**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CORA PETTRA DANNER, PERSONAL REPRESENTATIVE FOR**
ALFRED WILBUR PETERSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78728**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**CORA RAMSEY**
4325 CROW ROAD, #205
BEAUMONT TX 77706

**Clm No 41314**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1297 of 3334

---

**Cora Russell**
208 Manchester Ave.
Jackson, MS 39209

**Clm No 47245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cora Sanford**
42 Pumping Station Road
Petal, MS 39465

**Clm No 44779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cora Simmons**
6004 Cedar Glenn Dr.
Byram, MS 39272

**Clm No 49640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1298 of 3334

---

**Cora Stallworth**
7056 Langdon Drive
Mobile, AL 36618

**Clm No 59721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Cora Taylor**
P.O. Box 221
Purvis, MS 39475

**Clm No 51118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Cora Weathersby**
1789 Raymond Rd. Apt 101
Jackson, MS 39204

**Clm No 46864**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1299 of 3334

---

**Cora Wilkerson**
1271 Stewart Dr.
Terry, MS 39170

**Clm No 46057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cora Williams**
839 South Gabbert, Apt. 9
Monticello, AR 71655

**Clm No 23900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORAL DAVIS**
3307 OMAHA
NEDERLAND TX 77627

**Clm No 36896**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1300 of 3334

---

**Corando Saenz-Cantu**
13215 Fountaincrest Ct.
Houston, TX 77041

**Clm No 72587**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CORAZON CRAIG CORTNEY, PERSONAL REPRESENTATIVE FOR**
ROBERT F. CRAIG (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79219**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Corazon Vanta**
1240 New Land Drive
Virginia Beach, VA 23453

**Clm No 6448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            1-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1301 of 3334

---

**Corchado Ruben**
1732 N. Emerson
Tyler, TX 75702

**Clm No 72530**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Cordelia Brumfield**
20 Carpenter Ln
Barboursville, WV 25504

**Clm No 25704**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**CORDELIA MCMILLIAN**
1714 GREEN TREE LN
DUNCANVILLE TX 75137

**Clm No 40188**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1302 of 3334

---

**CORDELIA MITCHELL**
2990 FM 2830 NORTH
LIBERTY TX 77575

**Clm No 40360**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cordelia Newman**
1102 Suncrest Lane
Birmingham, AL 35215

**Clm No 24980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cordell Carter**
1527 Crystal Lake Drive
Portsmouth, VA 23701

**Clm No 3132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1303 of 3334

---

**CORDELL PHILLIPS**

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

**Clm No 85312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORDELL SALYERS**

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 82291**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cordis Bunch**

1446 W. Queen St. Apt 317

Hampton , VA 23669

**Clm No 3022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1304 of 3334

---

**CORDIS L. JENKINS**
BOX 3251, JENKINS ROAD
NEELY, MS 39461

**Clm No 20931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Corene Surface**
5203 Johnson Street
Greenwood, IN 46143

**Clm No 29559**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Coretha Jarrett**
2536 Athens Drive
Warren, OH 44484

**Clm No 11984**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1305 of 3334

**Corey Blackwood**
815 Ivanhoe Estates Drive
Woodville, TX 75979

**Clm No 22651**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Corey L. Battle**
4406 Chambers Rd Apt A5
Macon, GA 31206

**Clm No 49016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Corine Hughes**
1217 Joseph Avenue
Gulfport, MS 39501

**Clm No 45927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1306 of 3334

---

**CORINE THORNTON, PERSONAL REPRESENTATIVE FOR**

JAMES THORNTON (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          23-Mar-2017

Bar Date

Claim Face Value

---

**CORINNE JONES**

200 WESTWOOD DR APT #329

CROWLEY LA 70526

**Clm No 39082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**CORINNE PURTEE**

1044 MAIN STREET

MARTIN OH 43445

**Clm No 41257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1307 of 3334

**CORINTHIA COLLINS SCALES**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87726**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CORINTHUS WILLIAM SR STILES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORLISS JONES**
2048 EAST 18TH STREET
PORT ARTHUR TX 77640

**Clm No 39066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1308 of 3334

---

**Corneal Alessi**
12 Oakmont Rd
Wheeling, WV 26003

**Clm No 25179**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cornealious Stanley**
P.O. Box 524
Milledgeville, GA 31061

**Clm No 51299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Corneilus Dixon**
1304 Simmons Street
Waynesboro, MS 39367

**Clm No 46137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1309 of 3334

| | | | |
|---|---|---|---|
| **CORNEL MCLEOD** | **Clm No 613** | Filed In Cases: 140 | |
| 20115 EVERGREEN | Class | Claim Detail Amount | Final Allowed Amount |
| DETROIT, MI 48219 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Cornelia Bell** | **Clm No 48051** | Filed In Cases: 140 | |
| 30 County Road 824 | Class | Claim Detail Amount | Final Allowed Amount |
| Heidelberg, MS 39439 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Cornelia Cobb** | **Clm No 59204** | Filed In Cases: 140 | |
| 301 15th Avenue North | Class | Claim Detail Amount | Final Allowed Amount |
| Birmingham, AL 35204 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1310 of 3334

---

**CORNELIA CORNET OWENS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85239**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Cornelia McIntosh**
3565 Timberglen #1605
Dallas, TX 75287

**Clm No 48506**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Cornelia Parker**
PO Box 83
Sandersville, MS 39477

**Clm No 51755**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1311 of 3334

---

**CORNELIA WATSON**
1628 WITHERS
MOBILE, AL 36618

**Clm No 21348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cornelius U. Elliott**
P.O. Box 1363
Bridgeport, WV 26330

**Clm No 54353**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cornelius  Garrison**
101 Marais St. Apt. 1501
New Orleans, LA 70112

**Clm No 18915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1312 of 3334

---

**Cornelius Bassett**
114 Bassett Lane
Monticello, AR 71655

**Clm No 22617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cornelius Booker, Jr.**
1156 Woodland Street
Warren, OH 44483

**Clm No 7855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cornelius Burke**
P.O. Box 367
Medway, ME 4460

**Clm No 19854**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1313 of 3334

---

**Cornelius Daly**
50 Briggs Street
Melrose, MA 02176-1244

**Clm No 61033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORNELIUS DALY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78131**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cornelius Davis**
1414 12th Street
Lake Charles, LA 70601

**Clm No 18811**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                    1314 of 3334

---

**CORNELIUS FONTENOT**                 **Clm No 37537**    Filed In Cases: 140
2101 E. 15TH STREET
PORT ARTHUR TX 77640          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Cornelius Garner**                   **Clm No 68175**    Filed In Cases: 140
C/o Cornelius Garner, Jr.
4815 Overland Drive           | Class | Claim Detail Amount | Final Allowed Amount |
Powder Springs, GA 30127      |---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Cornelius Harris**                   **Clm No 68788**    Filed In Cases: 140
P.O. Box 320043
Birmingham, AL 35232          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1315 of 3334

| Cornelius Jackson | **Clm No 69525** | Filed In Cases: 140 | |
|---|---|---|---|
| 809 Navy Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Hueytown, AL 35023 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| **CORNELIUS JENKINS** | **Clm No 38914** | Filed In Cases: 140 | |
|---|---|---|---|
| 1109 11TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| **CORNELIUS JOHNSON** | **Clm No 69764** | Filed In Cases: 140 | |
|---|---|---|---|
| 3512 2nd Avenue, N | Class | Claim Detail Amount | Final Allowed Amount |
| Dolomite, AL 35061 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**　　**Visit us on the Web at www.omnimgt.com**　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　**E-mail: claimsmanager@omnimgt.com**　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1316 of 3334

---

**Cornelius Mallette**
P.O. Box 396
Pigeon Forge, TN 37868

**Clm No 62961**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORNELIUS MALLETTE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cornelius Porter**
2369 23rd Street Ensley
Birmingham, AL 35208

**Clm No 71955**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1317 of 3334

---

**Cornelius Sherman**
579 E. Philadelphia Ave.
Youngstown, OH 44502

**Clm No 16193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORNELIUS SQUARE**
813 WELLINGTON ST
MOBILE AL 36617

**Clm No 42336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cornelius Taylor, Jr.**
5850 Seven Gables Drive
Dayton, OH 45426

**Clm No 17103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1318 of 3334

---

**CORNELIUS TINZY**

3600 19th st.

Gulfport, MS 39501

**Clm No 58418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cornelius Wilson**

321 Avenue F

Birmingham, AL 35214

**Clm No 59836**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORNELIUS WRIGHT**

C/o Lois Wright  Foster

1309 Crestview Avenue

Akron, OH 44320

**Clm No 73457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                1319 of 3334

---

**Cornell Dotson**                     **Clm No 9651**     Filed In Cases: 140
43558 Webster Road
Wellington, OH 44090                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                   $1.00

                                                              $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**CORNELL HALL**                       **Clm No 56296**    Filed In Cases: 140
378 LANDFILL ROAD
Waynesboro, MS 39367                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                   $1.00

                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CORNELLIA JEFFERSON**                **Clm No 56686**    Filed In Cases: 140
P.O. BOX 157
Tchula, MS 39169                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                   $1.00

                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                    1320 of 3334

| **CORNORVER CHAMBERS** | **Clm No 76989** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Cornorver Chambers** | **Clm No 60701** | Filed In Cases: 140 | |
|---|---|---|---|
| 4803 North 30th Street | Class | Claim Detail Amount | Final Allowed Amount |
| Tampa, FL 33610- | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Corradino Capotosto** | **Clm No 8421** | Filed In Cases: 140 | |
|---|---|---|---|
| 1945 11th Street | Class | Claim Detail Amount | Final Allowed Amount |
| Cuyahoga Falls, OH 44221 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1321 of 3334

---

**CORRIE SAMPSON**

539 Sunnyside Road
Fayette, MS 39069

**Clm No 57971**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORRINE CATHERINE THOMAS, PERSONAL REPRESENTATIVE FOR**

HAROLD O. ARONSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CORRINE HOOBYAR-BAKER, PERSONAL REPRESENTATIVE FOR**

DAVID HOOBYAR (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79793**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1322 of 3334

---

**CORRINE SMITH HOLMES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87092**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORRINE WESSON, PERSONAL REPRESENTATIVE FOR**
LAWRENCE G. CAMARON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CORSIT LEE BUCHANAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84387**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1323 of 3334

---

**Cortro Kidd**
121 McBride Street
Mobile, AL 36607

**Clm No 62527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORWIN HICKS**
EDGAR HICKS
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $35,000.00 | |
| | $35,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $35,000.00 |

---

**Cory A Stewart**
6025 Williams Road, Apt A
Charlotte, NC 28215

**Clm No 20521**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1324 of 3334

| Cory Crapo | | **Clm No 9092** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 323 Copper Creek | | Class | Claim Detail Amount | Final Allowed Amount |
| Amherst, OH 44001 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Cosimo Chiuco | | **Clm No 21637** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 110 Laurel Street | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego,CA 92101 | | | | |
| | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 7-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

| COSMAS JACK MASSIMINO | | **Clm No 82130** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | | |
| 222 RUSH LANDING ROAD | | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | | |
| Date Filed | 23-Mar-2017 | | | |
| Bar Date | | | | |
| Claim Face Value | | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1325 of 3334

---

**Cosmo Pascuzzi**
4149 W Shangri La Rd
Phoenix, AZ 85029

**Clm No 28616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COSMO SEABERG**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cossie Martin**
338 Fairfield Dr
Jackson, MS 39206

**Clm No 48397**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1326 of 3334

---

**Costantino Massimo**

801 Park Drive

Middletown, OH 45044

**Clm No 13459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COSTAS E. PAVLOU**

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

**Clm No 85296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cottrell Glaze**

15753 Broadway Avenue Apt.2

Maple Hts, OH 44137

**Clm No 10615**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1327 of 3334

---

**Coulter Michael**
14633 Montoro Dr
Austin, TX 78728-4318

**Clm No 71030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COURTNEY L. WASHINGTON**
FOR THE ESTATE OF MARTHA JEAN WASHINGTON
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Courtney Mooney**
120 Pulaski Blvd.
Toms River, NJ 08757-6426

**Clm No 63324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1328 of 3334

---

**COURTNEY MOONEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Courtney Smith**
2729 Grandy Avenue,Apt A
Norfolk,  VA  23509

**Clm No 6022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COURTNI BERTRAND**
210 ROBERTS
BRIDGE CITY TX 77611

**Clm No 35628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1329 of 3334

---

**Covel Williamson**
2401 Reaves Ferry Rd.
Nakina, NC 28455

**Clm No 34229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COVELLAR JACKSON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88939**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**COY AUTREY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1330 of 3334

---

**Coy Autrey**
3842 River Road
Middletown, PA 17057

**Clm No 60012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COY BRACK**
5748 BAIRD
GROVES TX 77619

**Clm No 35848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Coy Cloud**
672 Gossom Lane
Milton, KY 40045-8339

**Clm No 60809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1331 of 3334

---

**Coy Cossey**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52142**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COY COVIN**
2875 Old Greenville Rd.
Evergreen, AL 36401

**Clm No 331**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Coy Dunaway**
40087 Brown Rd.
Ponchatoula, LA 70454

**Clm No 18855**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1332 of 3334

| **COY FRIZZELL** | **Clm No 37675** | Filed In Cases: 140 | |
|---|---|---|---|
| 11962 HWY 146 NORTH | Class | Claim Detail Amount | Final Allowed Amount |
| LIBERTY TX 77575 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **COY FULMER** | **Clm No 34529** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | UNS | $1.00 | |
| BEAUMONT, TX 77701 | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Coy Gayhart** | **Clm No 61644** | Filed In Cases: 140 | |
|---|---|---|---|
| 6734 Wildacre Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Sugarland, TX 77479 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1333 of 3334

---

**COY GAYHART**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77802**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Coy Jeffries**
3579 Bogard Ave.
Cincinnati, OH 45229

**Clm No 12000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Coy Kirkland**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1334 of 3334

---

**Coy McAdams**
2039 River Oaks Drive
Quinton, AL 35130

<u>Clm No 63070</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Coy McCrary**
C/o Carol K. Mccrary
308 10th Street
Pleasant Grove, AL 35127

<u>Clm No 70829</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COY POWE**
3300 HARDIMAN STREET
FORT WORTH TX 76119

<u>Clm No 41158</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1335 of 3334

---

**Coy Stevenson**
5346 Willowcrest Drive
Austintown, OH 44515

**Clm No 16776**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Coy Wright**
14839 Anoka Dr.
Channelview, TX 77530

**Clm No 73466**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Coye Lucky**
707 Centerville St.
Greensboro, AL 36744

**Clm No 49974**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1336 of 3334

---

**Coye Wilcox**
161 N. Terrace Dr.
Point Blank, TX 77364

**Clm No 73146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Coylas Diehl**
925 Coral Blv NW
North Canton, OH 44720

**Clm No 26358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**COZETT MACK, PERSONAL REPRESENTATIVE FOR**
WILLIE ARTHUR MACK (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1337 of 3334

---

**Cozette Cowan**
6610 Lear Negle Road Lot 176
North Ridgeville, OH 44039

**Clm No 9054**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CRAIG A. NIEMEYER**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81939**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Craig Alderete**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51860**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1338 of 3334

---

**Craig Attaway**
3740 CR 266N
Henderson, TX 75652

**Clm No 33243**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CRAIG DEAN**
1917 PROSPERITY DR
PORTAGE, MI 49002

**Clm No 354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Craig Eaton**
3330 Flo-Lor Drive Apt. 2
Youngstown, OH 44511

**Clm No 9801**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1339 of 3334

| **Craig Hatfield** | | **Clm No 11211** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 7751 State Rte. 104 | | Class | Claim Detail Amount | Final Allowed Amount |
| McDermott, OH 45652 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Craig Horvath** | | **Clm No 11687** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2423 Goble Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44055 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Craig L. Canady Jr.** | | **Clm No 3101** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 117 Don Juan Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Yorktown, VA 23693 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

1340 of 3334

---

**Craig Lytle**
198 Second St. SW
Barberton, OH 44203

**Clm No 13256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CRAIG MCALLISTER**
571 W. 1ST NORTH
RIGBY ID 83442

**Clm No 40027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Craig McGuire**
3816 Rose Avenue
Hamilton, OH 45015

**Clm No 13668**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

1341 of 3334

| Craig Miles | **Clm No 5143** | Filed In Cases: 140 | |
|---|---|---|---|
| 1845 Castleton Court | Class | Claim Detail Amount | Final Allowed Amount |
| Virginia Beach,  VA 23454 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CRAIG MILLER | **Clm No 40312** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 4 | Class | Claim Detail Amount | Final Allowed Amount |
| CALL TX 75933 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CRAIG ROZAR, PERSONAL REPRESENTATIVE FOR | **Clm No 80812** | Filed In Cases: 140 | |
|---|---|---|---|
| CHARLES W. ROZAR (DECEASED) | | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1342 of 3334

---

**CRAIG RUSSELL, PERSONAL REPRESENTATIVE FOR**

**Clm No 79188**     Filed In Cases: 140

STANLEY RUSSELL (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Craig Saltzberry**

**Clm No 5825**     Filed In Cases: 140

1788 Exol Road

Center Cross,  VA 22437

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CRAIG STEVEN HANSEN**

**Clm No 82128**     Filed In Cases: 140

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1343 of 3334

---

**CRAIG STUBERFIELD**
8155 HOMER DRIVE
BEAUMONT TX 77708

**Clm No 42485**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Craig Whitman**
100 Deer Trail Ct
Niles, OH 44446

**Clm No 18016**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CRAIGE STARK**
201 W. LAGRANGE STREET
LAKE CHARLES LA 70605

**Clm No 42373**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1344 of 3334

---

**Crandall Neely**
7417 Union Rd
Philippi, WV 26416

**Clm No 28456**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Crawford Jones**
11437 SW 85 Court
Ocala, FL 34481-

**Clm No 62399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CRAWFORD MURRAY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76823**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

1345 of 3334

---

**Crawford Murray**
1231 Delaware Avenue
Kissimmee, FL 34744

**Clm No 63410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Crawford Young**
412 38th Street
Tuscaloosa, AL 35405

**Clm No 73509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Crayton Pope**
1948 Flint Young Rd
Utica, MS 39175

**Clm No 44697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1346 of 3334

---

**CRAYTON TOMMY MYERS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85241**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Crecencio Herrera**
Route 2 Box 150 Chamita
San Juan Pueblo, NM 87566

**Clm No 62047**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CRECENCIO HERRERA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77502**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1347 of 3334

---

**Credolius Allen**
224 Cascade Circle
Dublin, GA 31021

**Clm No 47450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Creed Moore**
1107 Longwood Place
Clinton, MS 39056

**Clm No 45608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CREIG CARTER**
5004 8TH STREET
PORT ARTHUR TX 77642

**Clm No 36290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

1348 of 3334

---

**Creighton Meade**

144 Alhan Parkway

Syracuse, NY 13209

**Clm No 1406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Creola Ramsey**

4691 County Road 29

Alberta, AL 36720

**Clm No 23570**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cresencio Garcia**

2000 Van Loan Ave.

Corpus Christi, TX 78407-2332

**Clm No 68159**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1349 of 3334

---

**CRESSIE COOK**
P.O. BOX 144
Moss, MS 39460

**Clm No 55626**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Creswell Adamson**
c/o Charlotte P. Stapleton
260 Aradon Ln.
Odenville, AL 35120

**Clm No 65439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Crisanto M Sabino**
1541 Mayfield Court
Chula Vista, CA  91913

**Clm No 33024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1350 of 3334

---

**Crisanto S Abad**
2107 Alpine Glen Place
Alpine, CA 91901

**Clm No 30172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Crisanto U Flores**
9736 Thistle Dew Ave.
Las Vegas, NV  89148

**Clm No 32532**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Crisoforo Ruiz**
913 Ohio St.
Robstown, TX 78380

**Clm No 72550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1351 of 3334

---

**CRISPIN BROUSSARD**
908 CHURCH STREET
KAPLAN LA 70548

**Clm No 35942**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Crispin Guagardo**
6426 Monroe Avenue
Hammond, IN 46324-0000

**Clm No 61850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CRISPIN GUAGARDO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77963**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1352 of 3334

---

**Crispin Tovar**
P.O. Box 22
Orange Grove, TX 78372

**Clm No 73031**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Criss Grobe**
305 25th St W
Huntington, WV 25704

**Clm No 26969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CRISTINA AGUILAR KIRCHMEYER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                  3/30/2018 5:36:19 PM

*Claims Details*                                                                      1353 of 3334

---

**Cristine Cyriax**                          **Clm No 20310**      Filed In Cases: 140
343 Lake Street
Upper Saddle River, NJ 07458                 Class           Claim Detail Amount      Final Allowed Amount

                                             UNS                 $10,000.00
                                                                 $10,000.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Cristino C David**                         **Clm No 32431**      Filed In Cases: 140
2289 Honey Drive
San Diego, CA  92139                         Class           Claim Detail Amount      Final Allowed Amount

                                             UNS                 $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CRISTOBAL LEON**                           **Clm No 76912**      Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                     Class           Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                               UNS                 Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1354 of 3334

---

**Cristobal Leon**
4229 Ivy Street
East Chicago, IN 46312-0000

**Clm No 62783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cromer Bouknight**
1103 Timrod Street
Columbia, SC 29203

**Clm No 60357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cromwell Weaver**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 65062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1355 of 3334

**CROMWELL WEAVER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Crune Carawan**
5027 Beacon Hill Road
Columbus, OH 43228

**Clm No 8428**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Cruz  Roman-Vidot**
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

**Clm No 33009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Case 17-30140    Doc 73-1    Filed 04/13/18    Entered 04/13/18 21:56:17    Desc  Part 2

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                      1356 of 3334

| **Cruz A Ortiz** | **Clm No 32904** | Filed In Cases: 140 | |
|---|---|---|---|
| 1424 Gaudet Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Marrero, LA  70072 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Cruz Garza** | **Clm No 22228** | Filed In Cases: 140 | |
|---|---|---|---|
| 312 S Houston Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Cameron, TX 76520 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 7-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CRUZ HERNANDEZ** | **Clm No 38490** | Filed In Cases: 140 | |
|---|---|---|---|
| 500 N. TRAVIS | Class | Claim Detail Amount | Final Allowed Amount |
| SAN DIEGO TX 78384 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1357 of 3334

| **Crystal Andrews** | | **Clm No 24708** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 628 Fulton Loop | | Class | Claim Detail Amount | Final Allowed Amount |
| Foley, AL 36535 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Crystal Belk** | | **Clm No 24726** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2041 Pinehurst Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Gardendale, AL 35071 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Crystal Dingle** | | **Clm No 3548** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 9 Lantern Way | | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth,  VA 23703 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1358 of 3334

---

**Crystal Jenkins**
208 North Bethel Ct.
Baltimore, MD 21231

**Clm No 59429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CRYSTAL JONES**
P.O. BOX 107
BRENT AL 35034

**Clm No 39046**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Crystal Mayabb**
118 Deward Mayabb Road
Campton, KY 41301

**Clm No 59532**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1359 of 3334

---

**CRYSTAL N. ROSS, PERSONAL REPRESENTATIVE FOR**

**Clm No 80787**     Filed In Cases: 140

AMOS R. ROSS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CRYSTAL NIGH OGLE**

**Clm No 87786**     Filed In Cases: 140

C/O EDWARD O. MOODY, PA

801 WEST 4TH ST.

LITTLE ROCK, AR 72201

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CRYSTAL PATZER, PERSONAL REPRESENTATIVE FOR**

**Clm No 79562**     Filed In Cases: 140

ROBERT PATZER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1360 of 3334

---

**Cuauhtemoc Arteaga**
1008 Granbury Street
Cleburne, TX 76033

**Clm No 33242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cuello Apolinar**
P.O. Box 1044
Galveston, TX 77553

**Clm No 65608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cullen Pendley**
Post Office Box 244
Berry, AL 35546

**Clm No 71783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1361 of 3334

---

**Cullen Prince**
C/o Deborah Thomas
101 Juanita Drive
Tuscaloosa, AL 35401

**Clm No 72025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curby Blair**
C/o Mildred Blair
7301 5th Avenue S
Birmingham, AL 35206

**Clm No 66037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curlee Belcher**
345 Wallace Street
Youngstown, OH 44502

**Clm No 7544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1362 of 3334

---

**CURLEE SPENCER**
19630 3RD ST.
MOUNT VERNON AL 36560

**Clm No 42313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURLESS ABSHIRE**
2109 9TH STREET
PORT NECHES TX 77651

**Clm No 35155**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURLEY BABINEAUX**
6826 BURDINE STREET
ORANGE TX 77632

**Clm No 35401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1363 of 3334

---

**Curley Barrett**
C/o Yvonne B. Debose
422-e Skyview Drive
Homewood, AL 35209

**Clm No 65815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curley Bills**
43 Harmony Lane
Toledo, OH 43615

**Clm No 7676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curley Briscoe**
4321 West 22nd Plaza
Gary, IN 46404

**Clm No 60436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1364 of 3334

---

**CURLEY BRISCOE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76270**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CURLEY DRAKE**
3101 E 13TH ST
PORT ARTHUR TX 77640

**Clm No 37151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curley Fonteno**
110 Laurel Street
San Diego,CA 92101

**Clm No 21718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1365 of 3334

---

**CURLEY JAMISON**

P. O. Box 2076

Columbus, MS 39704

**Clm No 56680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**CURLEY LANDRY**

3017 EAST 12TH ST

PORT ARTHUR TX 77642

**Clm No 39418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Curley Martin**

c/o Dorothy N. Kidd-Martin

PO Box 1634

Tuscaloosa, AL 35403

**Clm No 70674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1366 of 3334

---

**CURLEY MONTET**
175 RIDGEWOOD
BRIDGE CITY TX 77611

**Clm No 40420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURLEY SPILLER**
4476 FLAMINGO
BEAUMONT TX 77705

**Clm No 42321**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curley Topps**
PO BOX 7257
Canton, OH 44705

**Clm No 17310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1367 of 3334

---

**Curly Steele**
112 Pine Tree Circle
Fairfield, AL 35064

**Clm No 23745**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curry Chestnut**
1208 North T Street
Pensacola, FL 32505

**Clm No 22760**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cursey Prudhomme**
806 Comeaux Street Lot 2
New Iberia, LA 70562

**Clm No 19414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

1368 of 3334

| Curt Jensen | **Clm No 19997** | Filed In Cases: 140 | |
|---|---|---|---|
| 150 Rattlesnake Ledge Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Salem, CT 06420 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CURTIS A. ALLRED | **Clm No 82586** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| CURTIS ADGER | **Clm No 35194** | Filed In Cases: 140 | |
|---|---|---|---|
| 2338 DOVE HOLLOW | Class | Claim Detail Amount | Final Allowed Amount |
| SHREVEPORT LA 71118 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1369 of 3334

---

**CURTIS ADKINS**
6034 BAKER ROAD
HUNTINGTON WV 25705

**Clm No 35195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Aggers**
415 Niemeyer Road
Erie, PA 46509

**Clm No 7003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS ALLDAY**
1323 Speakes Rd.
Vicksburg, MS 39183-2233

**Clm No 54967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1370 of 3334

---

**Curtis Amie**
351 Mitchell Rd
Marshall, TX 75670

**Clm No 33236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Amie**
1000 Maenpah Street
Las Vegas, NV 89106

**Clm No 59937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Anderson**
3535 Radcliff Rd.
Saraland, AL 36571

**Clm No 65576**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1371 of 3334

---

**CURTIS ANDREW ADGER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Curtis Austin**
C/o Ray Ward, Attorney
P.o. Box 20065
Tuscaloosa, AL 35402

**Clm No 65676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS AUSTIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1372 of 3334

---

**Curtis Bailey**
Post Office Box 45
Essie, KY 40827

**Clm No 59097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS BAKER**
3436 McKINLEY STREET
DEARBORN, MI 48124

**Clm No 207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Barnett**
110 Laurel Street
San Diego, CA 92101

**Clm No 21565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1373 of 3334

---

**CURTIS BARRY HYDE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS BENDER**
P.O. Box 4336
Jackson, MS 39168-4331

**Clm No 55139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Berry**
910 Fox Cross Lane
Essex, MD 21221

**Clm No 22636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1374 of 3334

**Curtis Blair**
26241 Lakeshore Blvd. #467
Euclid, OH 44132

**Clm No 7723**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CURTIS BLAKE PHILLIPS**
2705 OAK WEST
NEDERLAND TX 77627

**Clm No 41045**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Curtis Blevins**
216 Caladonia Ave.
Fairlawn, OH 44333

**Clm No 7759**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1375 of 3334

---

**Curtis Bolyard**
10420 Mapleview St.
Canal Fulton, OH 44614

**Clm No 7830**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Brisby**
1525 Leigh Ave.
Lorain, OH 44052

**Clm No 8028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Broadnax**
3975 East 123rd Street
Cleveland, OH 44105

**Clm No 8038**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1376 of 3334

---

**Curtis Brooks**
2256 Hunt Rd
Douglasville, GA 30135

**Clm No 47477**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Curtis Broom**
C/o Curtis Broom, Jr.
2136 Brook Highland Ridge
Birmingham, AL 35242

**Clm No 66259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CURTIS BROWN**
P.O. Box 401
Tallulah, LA 71282

**Clm No 55340**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

***Claims Details***

1377 of 3334

---

**CURTIS BUNTZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76803**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Curtis Buntz**
2194 SW Olympic Club Terrace
Stuart, FL 34990

**Clm No 60536**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**CURTIS BURGESS**
5240 ELDORADO DRIVE
BRIDGEPORT, MI 48722

**Clm No 279**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:36:19 PM

### *Claims Details*

1378 of 3334

| **CURTIS BURKES, JR** | | **Clm No 55390** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1808 Hwy 80 | | Class | Claim Detail Amount | Final Allowed Amount |
| Morton, MS 39117 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **Curtis Carter** | | **Clm No 66674** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/o Jerdene B. Carter | | Class | Claim Detail Amount | Final Allowed Amount |
| 802 Alden Avenue | | UNS | $1.00 | |
| Birmingham, AL 35228 | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Curtis Case** | | **Clm No 8518** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5211 Route 250 N. | | Class | Claim Detail Amount | Final Allowed Amount |
| Norwalk, OH 44857 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                      1379 of 3334

| Curtis Chambers | **Clm No 49863** | Filed In Cases: 140 | |
|---|---|---|---|
| 6644 Payne Lake Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Brent, AL 35034 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Curtis Chapman | **Clm No 66748** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 64 | Class | Claim Detail Amount | Final Allowed Amount |
| Dolomite, AL 35061 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Curtis Chizmadia | **Clm No 8654** | Filed In Cases: 140 | |
|---|---|---|---|
| 4750 Arbor Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Sheffield Village, OH 44054 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1380 of 3334

| **Curtis Church** | **Clm No 52102** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | | | |
| 222 Rush Landing Road | Class | Claim Detail Amount | Final Allowed Amount |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CURTIS CLARK** | **Clm No 55557** | Filed In Cases: 140 | |
|---|---|---|---|
| 859 SOUTH MAGNOLIA | | | |
| Laurel, MS 39440 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CURTIS CLAY** | **Clm No 85112** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | | | |
| 101 NORTH STATE ST. | Class | Claim Detail Amount | Final Allowed Amount |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1381 of 3334

---

**Curtis Clem**
6 Sneade Drive
Oxford, MA 01540

**Clm No 2021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Colwell**
PO Box 263
Reidsville, GA 30453

**Clm No 51590**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Corprew**
643 Quail Ave.
Chesapeake, VA 23324

**Clm No 3328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1382 of 3334

| | | | |
|---|---|---|---|
| **CURTIS CROCHET, JR.** | **Clm No 55680** | Filed In Cases: 140 | |
| P. O. Box 114 | Class | Claim Detail Amount | Final Allowed Amount |
| Montegut, LA 70377 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Curtis Cross** | **Clm No 3385** | Filed In Cases: 140 | |
| 509 Bunche Blvd. | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23701 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **CURTIS CUFFEL** | **Clm No 81586** | Filed In Cases: 140 | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1383 of 3334

---

**Curtis Culp**
316 Oconee St SE
Eatonton, GA 31024

**Clm No 48241**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CURTIS D. RAKESTRAW**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**CURTIS DAIGLE**
402 CR 1060
WOODVILLE TX 75979

**Clm No 36809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

1384 of 3334

---

| **Curtis Dantzler** | **Clm No 51504** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 14 | Class | Claim Detail Amount | Final Allowed Amount |
| Bonita, LA 71223-0014 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Curtis Darnell** | **Clm No 61055** | Filed In Cases: 140 | |
|---|---|---|---|
| 17342 Kosclusko P.O. Box 117 | Class | Claim Detail Amount | Final Allowed Amount |
| Lowell, IN 46356 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CURTIS DARNELL** | **Clm No 78174** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 5:36:19 PM

*Claims Details*                                                                              1385 *of* 3334

---

**CURTIS DAVIS**                          **Clm No 36899**    Filed In Cases: 140
7399 N LINSCOMB RD
VIDOR TX 77662                            Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Curtis Davis**                          **Clm No 45431**    Filed In Cases: 140
106 Summit Dr NE
Milledgeville, GA 31061                   Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CURTIS DELOACH**                        **Clm No 86442**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                       Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                         UNS                    $1.00
                                                                $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1386 of 3334

**Curtis DeVito**
3460 Flo Lor Dr Apt 10
Youngstown, OH 44511

**Clm No 9498**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Curtis Doss**
C/o Mable Doss
15569 Hwy 82 E.
Duncanville, AL 35456

**Clm No 67497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Curtis Dudley**
2252 N. FM 2087
Longview, TX 75603

**Clm No 33344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                      1387 of 3334

---

**CURTIS DYKES**                        **Clm No 37279**    Filed In Cases: 140
3103 UNIVERSAL HEIGHTS
TUSCALOOSA AL 35404                      Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**CURTIS EARL SHELTON**                 **Clm No 87261**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                     Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                        UNS                $1.00

                                                           $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value              $1.00

---

**Curtis Eddins**                       **Clm No 22891**    Filed In Cases: 140
10 Deer Drive
Thorsby, AL 35171                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1388 of 3334

---

**Curtis Egtvedt**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52249**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Elliott**
1404 Roosevelt Blvd.
Portsmouth,  VA 23701

**Clm No 3680**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS ESKIND**
7002 HARVEST GLEN DRIVE
HUMBLE TX 77346

**Clm No 37397**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1389 of 3334

---

**CURTIS ESKIND**
7002 HARVEST GLEN DRIVE
HUMBLE TX 77346

**Clm No 37398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Curtis Everett**
228 Bruce Street
Franklin,  VA 23581-1913

**Clm No 3736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Curtis Fair**
3220 Ruark Circle
Macon, GA 31217

**Clm No 48287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1390 of 3334

---

**Curtis Fields**
10692 County Road 54
Gallion, AL 36742

**Clm No 22924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Files**
c/o Vera Mae Files
1015 Rose Avenue
Brighton, AL 35020

**Clm No 67930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Fowlkes**
PO Box 194
Halifax, VA 24558

**Clm No 26694**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1391 of 3334

---

**Curtis Gaumer**
13700 Sweitzer Ln NE
Cumberland, MD 21502

**Clm No 26814**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS GILBERT**
P O Box 21322
Jackson, MS 39289-2322

**Clm No 56142**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Glen Robinson**
823 West Church Street
Newton, MS 39345

**Clm No 50322**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1392 of 3334

---

**CURTIS GOODMAN**
4375 E. COURT ST.
BURTON, MI 48509

**Clm No 418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CURTIS GRACE**
1702 17th Ave
Meridian, MS 39301

**Clm No 56193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CURTIS GRAY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

1393 of 3334

---

**Curtis Gray**
PO Box 1203
Hinton, WV 25951

**Clm No 26923**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Hall**
4977 Fleming Ave.
Lorain, OH 44055

**Clm No 10944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS HALL**
JOHN JUDKINS
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83281**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1394 of 3334

---

**CURTIS HARRINGTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Curtis Harrington**
219 Ridge Lane Apt A
Paducah, KY 42003

**Clm No 61963**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Headley**
322 S. Canal Street
Newton Falls, OH 44444

**Clm No 11279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1395 of 3334

---

**Curtis Herrington**
104 Comanche Trail
Delhi, LA 71232

**Clm No 45352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Hicks**
1532 Weaver Drive
Amherst, OH 44001

**Clm No 11434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Hill**
111Chicora Baptist Church Drive
Buckatunna, MS 39322

**Clm No 45652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1396 of 3334

---

**Curtis Holifield**
806 South Street
Waynesboro, MS 39367

**Clm No 50260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS HOLLIMON**
145 Hinton Dr.
Hattiesburg, MS 39401

**Clm No 56521**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Howard**
561 North Abraham Street
Greenville, MS 38703

**Clm No 49511**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1397 of 3334

---

**Curtis Howard**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69266**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Hudson**
3165 Finney Court
Flint, MI 48504

**Clm No 23112**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS HUDSON**
16154 SPRENGER AVENUE
EAST POINTE, MI 48021

**Clm No 492**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1398 of 3334

---

**Curtis Jackson**
171 Firetower Rd.
Gray, GA 31032

**Clm No 46763**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CURTIS JACKSON**
805 CHIN ST.
MOBILE AL 36610

**Clm No 38848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CURTIS JAYNES**
8805 GARDEN LN
ORANGE TX 77632

**Clm No 38905**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

1399 of 3334

---

**CURTIS JEAN**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 23-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Curtis Johnson**
1911 Orange Tree Dr
Edgewater, FL 32141-3919

**Clm No 62345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Curtis Johnson**
718 Murphy
Cleveland, MS 38732

**Clm No 44366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1400 of 3334

---

**CURTIS JOHNSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73768**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Curtis Johnston**
C/o Randy M. Johnston
8340 Plantation Crossing
Montgomery, AL 36116

**Clm No 69800**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Jones**
P.O. Box 15192
Chesapeake,  VA 23328

**Clm No 4620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1401 of 3334

---

**CURTIS JONES**
1104 HERCULES ST.
MOBILE AL 36603

**Clm No 39070**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS KEEN**
1211 Walnut Grove Road
Kosciusko, MS 39090

**Clm No 56851**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Kiah**
2424 Masi Street
Norfolk,  VA 23504

**Clm No 4745**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1402 of 3334

---

**Curtis King**
110 Laurel Street
San Diego, CA 92101

**Clm No 21850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CURTIS L. PRUITT**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87498**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CURTIS LANDRY**
5986 MARTIN STREET
GROVES TX 77619

**Clm No 39416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

### *Claims Details*

1403 of 3334

---

**CURTIS LANGFORD**
6342 COUNTY ROAD 164
ALVIN TX 77511

**Clm No 39445**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Lee**
3955 Shaw Drive
Tuscaloosa, AL 35404

**Clm No 70319**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Lewis**
1011 Valdes Avenue
Akron, OH 44320

**Clm No 13014**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

## *Claims Details*                                                      1404 of 3334

| **Curtis Lindner** | **Clm No 27916** | Filed In Cases: 140 | |
|---|---|---|---|
| 20 Mate Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Placida, FL 33946 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CURTIS LOGAN** | **Clm No 57081** | Filed In Cases: 140 | |
|---|---|---|---|
| PO BOX 1702 | Class | Claim Detail Amount | Final Allowed Amount |
| Prentiss, MS 39474 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CURTIS MAHARREY** | **Clm No 57139** | Filed In Cases: 140 | |
|---|---|---|---|
| 1087 C.R.149 | Class | Claim Detail Amount | Final Allowed Amount |
| Okolona, MS 38860 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1405 of 3334

---

**CURTIS MASON**
180 CUNNINGHAM
LUMBERTON TX 77656

**Clm No 39958**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis McCarty**
1492 Chicora River Rd.
Buckatunna, MS 39322

**Clm No 46471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis McCool**
950 Crestview Drive North
Atlanta, TX 75551

**Clm No 50587**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1406 of 3334

---

**Curtis McDonald**
111 Grafton Ave., Apt 404
Dayton, OH 45406

**Clm No 13617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis McMullen**
C/o Anna J.mcmullen
3212 Taylor Circle
Tuscaloosa, AL 35401

**Clm No 70960**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis McNaron**
c/o Karla M. Miller
61 Audrey Lane
Gadsden, AL 35901

**Clm No 70963**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                    1407 of 3334

---

**Curtis Melter**                    **Clm No 13807**    Filed In Cases: 140
1274 Top Road
Erie, PA 16505                        Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**CURTIS METHVIN**                   **Clm No 40258**    Filed In Cases: 140
C/O NICKI STOUT
3625 LAKE ARTHUR DRIVE                Class          Claim Detail Amount    Final Allowed Amount
PORT ARTHUR TX 77642
                                      UNS                  $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Curtis Mitchell**                  **Clm No 59570**    Filed In Cases: 140
2338 Dawnlight Ave
Columbus, OH 43211                    Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1408 of 3334

---

**Curtis Modlin**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52831**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Curtis Moody**
302 Thompson Avenue
Quitman, MS 39355

**Clm No 44583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CURTIS NICHOLSON**
P O Box 7772
Columbus, MS 39705

**Clm No 57509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1409 of 3334

**CURTIS NISWONGER**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84108**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Curtis Odom**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71522**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Curtis Owens**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71594**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1410 of 3334

---

**Curtis Parker**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71650**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Curtis Pettway**
c/o Shirley T. Pettway
1125 Baltimore Street
Mobile, AL 36605

**Clm No 71857**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CURTIS PICKETT**
P O Box 1167
Alabaster, AL 35007

**Clm No 57673**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1411 of 3334

---

**Curtis Powell**
2149 Lloyd Drive
Chesapeake,  VA 23325

**Clm No 5541**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Prather**
2129 S. Seneca Street
Alliance, OH 44601

**Clm No 15072**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS RHOADES, PERSONAL REPRESENTATIVE FOR**
JOHN BRECKENRIDGE SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79863**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1412 of 3334

---

**Curtis Rice, Sr.**
1086 County Road 231
Eutaw, AL 35462

**Clm No 59653**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Robinson**
317 Fern Avenue
Glendora, NJ 08029

**Clm No 5755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Rook**
117 Yorkshire Drive
Yorktown, VA 23693

**Clm No 5773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1413 of 3334

---

**Curtis Rudd**
702 Harvard Blvd
Lynn Haven, FL 32444

**Clm No 64152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS RYLANT**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41761**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS SCOTT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1414 of 3334

**Curtis Shaffer**
22110 Stonebriar LN
Richmond, TX 77459

**Clm No 44802**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Curtis Sledge**
1513 Roanoke Avenue
Newport News,  VA 23607

**Clm No 6001**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Curtis Smith**
810 Webster Boulevard
Jeffersonville, IN 47130

**Clm No 29330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1415 of 3334

---

**Curtis Stanley**
560 Flat Cemetery Rd
New Cumberland, WV 26047

**Clm No 29451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS STOKES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Tennyson**
256 CR 441
Houston, MS 38851

**Clm No 47764**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1416 of 3334

---

**Curtis Thigpen**
201 Mullens Rd
Cleveland, MS 38732

**Clm No 44918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Tolliver**
P.O. Box 327
Hamburg, AR 71646

**Clm No 51199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Tyler**
104 Prescott Court
Suffolk,  VA 23434

**Clm No 6416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*

1417 of 3334

---

**CURTIS V. HARRIS**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82074**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**CURTIS VAUGHN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**CURTIS WALKER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1418 of 3334

---

**Curtis Walker**
1098 Spring Hill Road
Wesson, MS 39191

**Clm No 65008**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Washam**
193 West Robinson Junction Road
Waynesboro, MS 39367

**Clm No 47037**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Washington**
3814 Florinda
Houston, TX 77021

**Clm No 73104**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*

1419 of 3334

---

**CURTIS WAYNE JACKSON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|--|--|--|
| Date Filed | 24-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**CURTIS WEATHERS**
2441 Old Walnut Grove Road
Walnut Grove, Ms 39189

**Clm No 58600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Curtis Weatherspoon**
815 Charles Street
Ruleville, MS 38771

**Clm No 45002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1420 of 3334

---

**Curtis Weaver**
1533 County Line Road
Lena, MS 39094

**Clm No 45003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis West**
% Shirley McDonald
Moundsville, WV 26041

**Clm No 29917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Wilkerson**
281 Whittlesey Ave
Norwalk, OH 44857

**Clm No 29977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1421 of 3334

---

**Curtis Williams**
411 Champlain Ave
West Hempstead, NY 11552

**Clm No 19683**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS WILSON, JR.**
4818 KREOLE AVENUE
MOSS POINT, MS 39563-3549

**Clm No 21392**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Wimberly**
24005 Rockingham
Southfield, MI 48033

**Clm No 20216**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1422 of 3334

---

**Curtis Winingham**
P.O. Box 191
Brookwood, AL 35444

**Clm No 73349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Winston**
C/o Ceola Lee Winston
3014 Alston Drive
Decatur, GA 30032

**Clm No 73364**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS WINTERS**
1261 Cottage Drive
Greenville, MS 38701

**Clm No 58785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

1423 of 3334

---

**Curtis Wright**
3018 Sharps Burg Circle
Birmingham, AL 35213

**Clm No 65296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Wright Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Young**
815 N. 6th Ave. 805
Steubenville, OH 43952

**Clm No 18434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1424 of 3334

---

**Curtis Young**
1545 Beekman Street
Norfolk,  VA 23502

**Clm No 6892**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtiss Hansen**
East 4428 479th Avenue
Menomonie, WI 54751

**Clm No 61937**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTISS HANSEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77930**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1425 of 3334

---

**CURTISS MINER**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82272**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CVESTER BRAND**
1926 Ridge Road
Columbus, MS 39705

**Clm No 55263**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia A.  Daigle**
1450 SE 12 Terrace
Cape Coral, FL 33990

**Clm No 20311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1426 of 3334

---

**Cynthia A. Neaves**
1105 Big Bethel Road
Hampton,  VA 23666

**Clm No 5279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA ANN BAKER**
FOR THE ESTATE OF HAROLD EVERETT BAKER
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cynthia Ann Perry**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**CYNTHIA ARMSTRONG, PERSONAL REPRESENTATIVE FOR**

BILLY DALE ARMSTRONG (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79335**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CYNTHIA B. BOWLIN**

1765 RIDGEFIELD CT.

ROCK HILL, SC 29732-

**Clm No 20628**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA BAILEY**

5557 EASTERWOOD DRIVE

KOUNTZE TX 77625

**Clm No 35411**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

1428 of 3334

---

**CYNTHIA BECKER-LUCAS**
2289 FLORENCE
ORANGE TX 77632

**Clm No 35549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia C. Gardner**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA CARSON**
4309 WAY CROSS
HOUSTON TX 77035

**Clm No 36275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1429 of 3334

---

**Cynthia Cash-Sanford**

33365 Edgehill Drive

Franklin, VA 23851

**Clm No 3151**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA CHURCH**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34397**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA CORDELL, PERSONAL REPRESENTATIVE FOR**

CLEO EUGENE WILLIAMS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79655**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

1430 of 3334

---

**CYNTHIA D. DOWDY, PERSONAL REPRESENTATIVE FOR**

DAVE WILLIAM BELLFLOWER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80647**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cynthia D. Sanders**

c/o Cynthia D. Sanders

1065 Calhoun St.

Macon, GA 31201

**Clm No 50681**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA D. WALTMAN**

18665 WEST STATE HIGHWAY 52

KINSTON, AL 36453-

**Clm No 21339**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1431 of 3334

---

**CYNTHIA DILLARD**
900 YANDELL
VIDOR TX 77662

**Clm No 37061**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia Ducre**
3008 Roundtable Drive
Chesapeake,  VA 23323

**Clm No 3606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA DUNN**
745 MILL CREEK RD
KINGSLAND TX 78639

**Clm No 37236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1432 of 3334

---

**CYNTHIA ENSEY**
3126 S BIVINS STREET
AMARILLO TX 79103-4603

**Clm No 37385**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA EVANS**
6807 STENSON COURT
MOBILE AL 36608

**Clm No 37412**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia Finnegan**
913 W. 29th St.
Lorain, OH 44052

**Clm No 10122**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1433 of 3334

---

**Cynthia Fritz**
3833 Palmerston Avenue
Dayton, OH 45417

**Clm No 10332**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA GABLE**
Frank Kripal
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83478**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Cynthia Gagliastre**
15 Hyannis Place
Worcester, MA 01604

**Clm No 2084**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1434 of 3334

---

**CYNTHIA GARCIA**
205 SW 75TH ST, APT 12B
GAINSVILLE FL 32607

**Clm No 37747**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA GASPARD**
1316 SPURLOCK, APT 3
NEDERLAND TX 77627

**Clm No 37786**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA GRESSETT**
415 Sorrell Drive 140 D
Laurel, MS 39440

**Clm No 56252**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

1435 of 3334

---

**Cynthia Griffin**
1001 Warfield Drive
Portsmouth,  VA 23701

**Clm No 4064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia Griffin**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 4065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia Gunto**
2202 Kanawha St
Moundsville, WV 26041

**Clm No 26992**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1436 of 3334

---

**CYNTHIA H. EATON**
123 EDISON DRIVE
PRICHARD, AL 36610

**Clm No 20778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA HENDERSON**
1901 WAUNELL DRIVE
TYLER TX 75701

**Clm No 38472**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA HOCKENBURY**
7710 FM 10313 WEST
KIRBYVILLE TX 75956

**Clm No 38571**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1437 of 3334

---

**CYNTHIA HOEFFER, PERSONAL REPRESENTATIVE FOR**

PHILIP HOEFFER JR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 78844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Cynthia Holliday-Parker**

3112 Knight Road

Chesapeake,  VA 23323

**Clm No 4374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA IVY**

9557 WARD LANE

CREOLA AL 36525

**Clm No 38829**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                         3/30/2018 5:36:19 PM

*Claims Details*                                                                           1438 of 3334

---

**CYNTHIA JOHNS, PERSONAL REPRESENTATIVE FOR**          **Clm No 79000**    Filed In Cases: 140

KENNETH LEROY JOHNS (DECEASED)              | Class | Claim Detail Amount | Final Allowed Amount |

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE                          UNS                Unknown

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**CYNTHIA KAY GRIGGS**                        **Clm No 88909**    Filed In Cases: 140

C/O EDWARD O. MOODY, PA                      | Class | Claim Detail Amount | Final Allowed Amount |

801 WEST 4TH ST.

LITTLE ROCK, AR 72201                        UNS                Unknown

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cynthia L. Franklin-Hutchinson**            **Clm No 52322**    Filed In Cases: 140

c/o Brayton Purcell                          | Class | Claim Detail Amount | Final Allowed Amount |

222 Rush Landing Road

Novato, CA 94948                             UNS                $1.00

                                                                $1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1439 of 3334

---

**CYNTHIA L. STEVENS, PERSONAL REPRESENTATIVE FOR**

ANDREW RAY STEVENS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81178**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CYNTHIA LANDOR**

3675 HOUSTON STREET

BEAUMONT TX 77705

**Clm No 39411**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA LOPEZ HARRIS**

21902 MEADOWSWEET DRIVE

MAGNOLIA TX 77355-6296

**Clm No 39718**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

## Claims Details

1440 of 3334

---

**Cynthia Ludwig**
W340N8025 Townline Road
Oconomowoc, WI 53066

**Clm No 24346**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA MAHAN**
2895 WESTMONT DRIVE
BEAUMONT TX 77706

**Clm No 39835**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia Maltese**
4008 1st Avenue
Lafayette Hills, PA 19444

**Clm No 20424**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1441 of 3334

---

**CYNTHIA MARTIN, PERSONAL REPRESENTATIVE FOR**

JOHN C. MCGUFFICK (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79065**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CYNTHIA MATLOCK**

6726 LA SALLE DRIVE

CORPUS CHRISTI TX 78412

**Clm No 39977**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia McAtee**

159 Cluster Circle

Mooresville, NC 28117

**Clm No 28134**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1442 of 3334

---

**CYNTHIA MCCARTNEY**
7015 ELLEN LANE
BEAUMONT TX 77708

**Clm No 40052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CYNTHIA MILLER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Cynthia Miller**
582 Brantley Terrace Wy. Unit 101
Altamonte Springs, FL 32714

**Clm No 63246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

1443 of 3334

---

**CYNTHIA NELSON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84109**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CYNTHIA NESBITT**
4850 REVERSE LANE
VIDOR TX 77662

**Clm No 40657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA PACE, PERSONAL REPRESENTATIVE FOR**
RALPH J. KIGHTLINGER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79302**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1444 of 3334

---

**CYNTHIA PAULINE COCHRAN, PERSONAL REPRESENTATIVE FOR**

ROY LEE COCHRAN (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81244**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Cynthia Price**

103 Hawk St.

Wrightsville, GA 31096

**Clm No 45319**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia Roden**

311 County Road 419

Boaz, AL 35957

**Clm No 59663**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1445 of 3334

---

**Cynthia Royster**
2107 Beattie Rd
Albany, GA 31721

**Clm No 47286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Cynthia Scott**
514 Eola Avenue
Suffolk,  VA 23434

**Clm No 5878**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CYNTHIA SOLBERG**
P.O. BOX 741
GROVES TX 77619

**Clm No 42269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                              1446 of 3334

---

**Cynthia Sparks**                    **Clm No 16578**    Filed In Cases: 140
2276 Draper Street
Warren, OH 44484                       Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Cynthia Spivey**                    **Clm No 59714**    Filed In Cases: 140
413 Clover Leaf Drive
Athens, AL 35611                       Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Cynthia Summerhill**                **Clm No 59735**    Filed In Cases: 140
1260 CR 206
Florence, AL 35633                     Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1447 of 3334

---

**Cynthia Taylor**

P O Box 695

Grand Bay, AL 36541

**Clm No 50813**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA TREVINO**

1542 DEVON DRIVE

CORPUS CHRISTI TX 78415

**Clm No 42812**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia Walker**

2410 West Avenue, Apt 410

Newport News,  VA 23607

**Clm No 6489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1448 of 3334

---

**Cynthia Wilhelm**
2205 S. Twin Bridge Road
Decatur, IL 62521

**Clm No 24669**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA WILLIAMS**
1885 FRANKLIN
BEAUMONT TX 77701

**Clm No 43403**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia Young**
1341 21st. Street NW
Canton, OH 44709

**Clm No 18448**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1449 of 3334

---

**Cyreathea Compton**
316 Bellflower NW
Canton, OH 44708

**Clm No 8897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cyrie Dubose**
P.O. Box 856
Quitman, MS 39355

**Clm No 51416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cyril  Henning**
318 Newton Street
Gretna, LA 70053

**Clm No 19021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

1450 of 3334

---

**Cyril Callow**
701 Summit Street #66
Niles, OH 44446

**Clm No 8362**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Cyril Harenchar**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 11069**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CYRILLE WATERMAN JR., PERSONAL REPRESENTATIVE FOR**
CYRILLE WATERMAN SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1451 of 3334

---

**Cyrus Barnhill**
64569 Venture Dr
Pearl River, LA 70452

**Clm No 18602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cyrus Darcey**
3701 Gun Club Rd. #112
Yakima, WA 98901

**Clm No 67258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYRUS HARRIS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84110**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $50,000.00          |                      |
|       | $50,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1452 of 3334

---

**Cyrus J. Sampson**

RR 1, Box 12 B

Petroleum, WV 26161

**Clm No 54510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cyrus Turek**

1299 Victory Hill Lane

Austintown, OH 44515

**Clm No 17402**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYSROE KEMP**

1111Montrose Dr.

Tuscaloosa, AL 35405

**Clm No 56875**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1453 of 3334

---

**Czar Perry**
560 CR 360
Fairfield, TX 75840

**Clm No 33540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**D Burkett**
1601 4th Ave
Freedom, PA 15042

**Clm No 25739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**D Crego**
PO Box 157
Commercial Point, OH 43116

**Clm No 26160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1454 of 3334

---

**D Daniels**
42669 North Linden Lane
Antioch, IL 60002

**Clm No 26241**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**D PETTY**
P.O. BOX 1832
DAYTON TX 77535

**Clm No 41016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**D Spivey**
1118 Highway 221 North
Douglas, GA 31533

**Clm No 29419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1455 of 3334

---

**D. Arvie**
204 South 4th St.
Alvin, TX 77511

**Clm No 65647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**D. Aubra**
204 Pinar Del Rio
Brownsville, TX 78526

**Clm No 65668**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**D. BECKMAN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35550**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1456 of 3334

---

**D. C. Tolver**
861 County Road 1 South
Selma, AL 367035532

**Clm No 59769**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**D. Cecil**
2416 S. Venice Dr.
Pearland, TX 77581

**Clm No 66713**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**D. Donald**
801 N Noble Rd.
Texas City, TX 77591

**Clm No 67472**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1457 of 3334

**D. Elbert**
715 E. Erskine
Lubbock, TX 79403

**Clm No 67690**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**D. James**
8521 Taylor Drive
Pinson, AL 35126

**Clm No 69575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**D. James**
6405 Burdock Dr.
Santa Fe, TX 77510

**Clm No 69579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

1458 of 3334

---

**D. John**
609 59th Street
Galveston, TX 77551

**Clm No 69674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**D. John**
3536 Atwillher Dr.
Birmingham, AL 35226

**Clm No 69678**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**D. Juan**
2757 Camargo
Corpus Christi, TX 78415

**Clm No 69954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1459 of 3334

---

**D. VERONICA ARMSTRONG, PERSONAL REPRESENTATIVE FOR**

DONALD W. ARMSTRONG (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80291**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**D. Wade  Angle**

80 Greenbrier Circle

Marietta OH 45750

**Clm No 54226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**D. WEST**

287 YOUPONE RIDGE

HEMPHILL TX 75948

**Clm No 43223**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                 1460 of 3334

---

**D. William**                          **Clm No 73159**    Filed In Cases: 140
3304 Mc Ilhenny St.
Houston, TX 77004                        Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                        $1.00

                                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**D.B. HAMILTON**                        **Clm No 86892**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                      Class              Claim Detail Amount    Final Allowed Amount
JACKSON, MS 39201
                                         UNS                        $1.00

                                                                    $1.00

Date Filed          24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**D.C. McKinley**                        **Clm No 70928**    Filed In Cases: 140
Post Office Box 432
Bay Minette, AL 36507                    Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                        $1.00

                                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1461 of 3334

---

**D.O. Morris**
4828 Virginia Circle
Tuscaloosa, AL 35401

**Clm No 71268**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**D.V. Polly**
5388 Farr Ave.
Lorain, OH 44055

**Clm No 14996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DABNEY GADDY**
587 Highway 5
Thomasville, AL 36784

**Clm No 68122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1462 of 3334

---

**DABNEY MARLIN BRACKEN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84558**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DABNEY SCALES**
312 S. HUBBARD COURT, APT. 1
WESTLAND, MI 48186

**Clm No 754**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DACIA DUPLECHIN**
2300 CYPRESS STREET
LAKE CHARLES LA 70601

**Clm No 37250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1463 of 3334

---

| DAFFY WEAVER | **Clm No 21352** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O MAYER W. PERLOFF, ESQ. | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 2394 | | | |
| MOBILE, AL 36652 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| DAHL GENE CARSWELL, PERSONAL REPRESENTATIVE FOR | **Clm No 80068** | Filed In Cases: 140 | |
|---|---|---|---|
| FRANK CARSWELL (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: BRYN G LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| DAHL SHANNON, PERSONAL REPRESENTATIVE FOR | **Clm No 79267** | Filed In Cases: 140 | |
|---|---|---|---|
| CHARLES P. SAWYER (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1464 of 3334

---

**Dail Higginbotham**
145 Academy Court, Apt 170
Elyria, OH 44035

**Clm No 11442**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAILY LUNDY**
7027 Jewel Drive
Baton Rouge, LA 70811

**Clm No 70546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAIROUS NALLS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1465 of 3334

---

**Dairous Nalls**
P.O. Box 655
Fayette, AL 35555

**Clm No 63430**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Daisey Heramb**
2422 S 8th Street
Terre Haute, IN 47802

**Clm No 24229**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DAISY ARRINGTON**
809 E 12th St
Laruel, MS 39208-6706

**Clm No 55023**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1466 of 3334

---

**Daisy Burns**
7427 Hwy 540
Raleigh, MS 39153

**Clm No 50104**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daisy Foston**
669 B. Hwy 49 W
Milledgeville, GA 31059

**Clm No 49870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daisy Johnson**
193 Denham Winchester Road
Waynesboro, MS 39367

**Clm No 47034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1467 of 3334

---

**Daisy L. Toler**
c/o Daisy L. Toler
103 Broad Street
East Dublin, GA 31027

**Clm No 50682**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAISY LARRY**
PO BOX 732
Fayette, MS 39069

**Clm No 56983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAISY LENORA DAVIS, PERSONAL REPRESENTATIVE FOR**
CHARLES WISE DAVIS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1468 of 3334

---

**DAISY MAE BAKER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAISY MAE DIXON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAISY MAE HATCHETT**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88001**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                              1469 *of* 3334

---

**DAISY MAE HAWKINS**                    **Clm No 87153**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                      Class          Claim Detail Amount       Final Allowed Amount
JACKSON, MS 39201
                                         UNS                  $1.00

                                                              $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**DAISY MAE RILEY**                      **Clm No 41528**    Filed In Cases: 140
4305 FREUDENBURG RD
CONVERSE TX 78109                        Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                  $1.00

                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DAISY MAE SMITH**                      **Clm No 88015**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                         Class          Claim Detail Amount       Final Allowed Amount
LITTLE ROCK, AR 72201
                                         UNS                  Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

1470 of 3334

---

**Daisy Mae Smith, Estate**
319 Garrett Avenue
Fairmont, WV 26554

**Clm No 53938**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAISY MAXSON**
2145 LELA
BEAUMONT TX 77705

**Clm No 39997**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daisy Pilkington**
118  Westonia Road
Chesapeake,  VA 23323

**Clm No 5503**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1471 of 3334

---

**Daisy Pitts**
PO Box 150
Milledgeville, GA 31059

**Clm No 51514**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daisy Revels**
720 East 4th Street
Tifton, GA 31794

**Clm No 50048**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daisy Riddick**
1218 Ramsey Road
Elizabeth City,  NC 27909

**Clm No 5709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1472 of 3334

---

**Daisy Scott**
121 A Lake Dr
Milledgeville, GA 31061

**Clm No 45886**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAISY SNEAD**
60 BROOKHAVEN
TUSCALOOSA AL 35405

**Clm No 42249**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daisy Toler**
103 Broad Street
East Dublin, GA 31027

**Clm No 45312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                              3/30/2018 5:36:19 PM

*Claims Details*                                                                                       1473 of 3334

---

**DAISY VICTOR**                          **Clm No 42967**      Filed In Cases: 140
4290 BERKLEY ST
BEAUMONT TX 77703                          Class               Claim Detail Amount       Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Daisy Wright**                          **Clm No 46314**      Filed In Cases: 140
1401 S Elbert St
Milledgeville, GA 31061                    Class               Claim Detail Amount       Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Dakota McNeil**                         **Clm No 5110**       Filed In Cases: 140
705 Main Street
Newport News,  VA 23605                    Class               Claim Detail Amount       Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1474 of 3334

---

**Dal Talbott**
211 Albert Schwartz Rd.
Jackson, OH 45640

**Clm No 17020**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**DALBERT AMEIL JR.**
DALBERT AMEIL
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84111**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| | | |
|--|--|--|
| Date Filed | 22-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | $50,000.00 | |

---

**DALBERT BOYETT**
11835 COOKS LAKE ROAD
LUMBERTON TX 77657

**Clm No 35841**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1475 of 3334

| **DALBERT LAFLEUR** | **Clm No 39382** | Filed In Cases: 140 | |
|---|---|---|---|
| 1194 NORTH 5TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **DALE A. PLACE** | **Clm No 81967** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Dale Adams** | **Clm No 6946** | Filed In Cases: 140 | |
|---|---|---|---|
| 433 University AVe. | Class | Claim Detail Amount | Final Allowed Amount |
| Elyria, OH 44035 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1476 of 3334

---

**Dale Antolino**
17600 Detroit Avenue Apt 308
Lakewood, OH 44107

**Clm No 7149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Arnold**
199 County Road 4131
Woodville, TX 75979

**Clm No 22585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Authement**
4980 Bayou Side Drive
Chauvin, LA 70344

**Clm No 33245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1477 of 3334

---

**Dale Baird**
2124 Erin Drive
Holiday, FL 34690

**Clm No 25296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Baker**
7675 St. Rt. 164
Libson, OH 44432

**Clm No 7317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Barley**
6030 Firestone Ave. NE
Canton, OH 44721

**Clm No 7402**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1478 of 3334

---

**Dale Beckett**
212 West River Rd.
Elyria, OH 44035

**Clm No 7519**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Biles**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51975**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Boquist**
14 Crestview Drive
Coal Valley, IL 61240

**Clm No 60334**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

1479 of 3334

---

**DALE BOUDREAUX**
463 DAISY DR
SLAUGHTERS KY 42456

**Clm No 35808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Bowers**
PO Box 173
Energy, IL 62933

**Clm No 24031**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Brenckman**
18 Partridge Place
Whiting, NJ 08759

**Clm No 96**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1480 of 3334

---

**Dale Brown**
26 Orchard Dr
New Martinsville, WV 26155

**Clm No 25659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Brown**
113 Arabian Trail
Smithfield, VA 23430

**Clm No 2952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Bugg**
328 S. Maple St.
Elyria, OH 44035

**Clm No 8204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                  1481 of 3334

---

**Dale Chastain**                    **Clm No 52098**    Filed In Cases: 140

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed              9-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**DALE CIMBREL POWERS**              **Clm No 81982**    Filed In Cases: 140

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed              23-Mar-2017

Bar Date

Claim Face Value

---

**Dale Cipollini**                   **Clm No 52114**    Filed In Cases: 140

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

Date Filed              9-Dec-2016

Bar Date

Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1482 of 3334

---

**DALE CONKLING**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84114**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Dale Costin**
5811 Russia Rd.
S. Amherst, OH 44001

**Clm No 9032**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale D. Vincent**
RR 6, Box 157 B
Fairmont, WV 26554

**Clm No 54703**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1483 of 3334

---

**Dale Davis**
PO Box 14
Bellaire, OH 43906

**Clm No 9306**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Davis**
PO Box 707
430 N Liberty St, 31061
Milledgeville, GA 31059

**Clm No 51734**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Doerschuk**
12851 Warren Road NE
Paris, OH 44669

**Clm No 9595**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1484 of 3334

---

**Dale Doyle**
3505 South Lamar Blvd., Apt. 2047
Austin, TX 78704

**Clm No 9672**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Drinnin**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52219**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Driver**
1900 Shasta Drive
Lancaster, OH 43130

**Clm No 9691**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1485 of 3334

---

**Dale Durrett**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALE EARWOOD**
1004 Sparks Circle
Warrior, AL 35180

**Clm No 67627**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALE EDWARD STRINGFELLOW**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1486 of 3334

---

**DALE ERICKSON**
1322 LAKEVIEW DRIVE
SOUR LAKE TX 77569

**Clm No 37389**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DALE EUGENE LYALL**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82202**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Dale Fausnight**
2115 Edmar Street
Louisville, OH 44641

**Clm No 10034**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1487 of 3334

---

**Dale Flinn**
150 Game Drive
Munroe Falls, OH 44262

**Clm No 10176**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Forni**
7776 Clarksburg Road NW
Dundee, OH 44624

**Clm No 26679**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Forrister**
102 Bushy Lane
Rutland, MA 01543

**Clm No 2080**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1488 of 3334

---

**Dale Frederick**
924 East Stroop Road
Kettering, OH 45429

**Clm No 10298**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALE G. JOHNSON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81803**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Dale Gillis**
16055 St Rt 550
Fleming, OH 45729

**Clm No 26857**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1489 of 3334

---

**DALE GORDAN**
8300 FM 1960-E #1103
ATASCOCITA TX 77346

**Clm No 37951**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALE GURGANUS**
2648 Redmill Saragoosa Rd
Jasper, AL 35501

**Clm No 68580**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALE h. MALQUIST**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82214**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1490 of 3334

---

**Dale H. Taylor**
RR 1, Box 69 A
Bridgeport, WV 26330

**Clm No 54573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-------|-------|------|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Dale Hall**
681 Orchard Ave.
Barberton, OH 44203

**Clm No 10977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-------|-------|------|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Dale Hannon**
PO Box 4244
Ironton, OH 45638

**Clm No 27065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-------|-------|------|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1491 of 3334

**Dale Heath**
4840 Highway 22 Apt. 11-26
Mandeville, LA 70471

**Clm No 59380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Dale Heiser**
703 NEUVA GORDA ST
Culver, IN 46511

**Clm No 62021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**DALE HEISER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77555**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1492 of 3334

---

**Dale Henderson**
1303 Housel-Craft Rd.
Cortland, OH 44410

**Clm No 11330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Hensler**
3406 Mannion Rd
Saginaw, MI 48603

**Clm No 27210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Heryavec**
2333 Mt Vernon Avenue
Youngstown, OH 44502

**Clm No 11409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1493 of 3334

---

**Dale Hewitt**
401 Grant Ave
Moundsville, WV 26041

**Clm No 27231**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Hively**
3812 Rose Avenue
Hamilton, OH 45015

**Clm No 11511**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Holden**
3222 Bentham Lane
Chesapeake,  VA 23321

**Clm No 4357**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                              1494 of 3334

---

**Dale Jackson, Sr.**                    **Clm No 11939**    Filed In Cases: 140
548 Cohasset Drive
Youngstown, OH 44511          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|---------------------|
| UNS   | $1.00               |                     |
|       | $1.00               |                     |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Dale Jenkins**                    **Clm No 12008**    Filed In Cases: 140
8911 Candleberry Street NW
Massillon, OH 44646          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|---------------------|
| UNS   | $10,000.00          |                     |
|       | $10,000.00          |                     |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $10,000.00

---

**Dale Johnson**                    **Clm No 27514**    Filed In Cases: 140
921 S Drew St
St Albans, WV 25177          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|---------------------|
| UNS   | $1.00               |                     |
|       | $1.00               |                     |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1495 of 3334

---

**Dale Johnson**
213 Jamestown Rd
Nitro, WV 25143

**Clm No 27513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale K. Stanley, Estate**
RR 1, Box 182 A
Fairmont, WV 26554

**Clm No 54528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Koepp**
710 W. Martin St.
Amherst, OH 44001

**Clm No 12625**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1496 of 3334

---

**Dale Kopf**
800 West Upham
Marshfield, WI 54449

**Clm No 62611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DALE KOPF**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Dale Kuehn**
731 Mildred Avenue
Lorain, OH 44052

**Clm No 12747**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1497 *of* 3334

---

**Dale Larson**
197 Portola Dr
San Francisco, CA 94131

**Clm No 33706**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Dale Lay**
2110 W. 13th St.
Lorain, OH 44052

**Clm No 12890**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Lonkey**
12035 - 144 Lane North
Largo, FL 33774-3351

**Clm No 62869**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

*Claims Details*                                                    1498 of 3334

---

| **Dale Lower, Jr.** | | **Clm No 13190** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 174 Morgan Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Barberton, OH 44203 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Dale Luczkowski** | | **Clm No 13210** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1131 W. 4th Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44052 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Dale Mahle** | | **Clm No 62950** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 203 Ramsey | | Class | Claim Detail Amount | Final Allowed Amount |
| Anaconda, MT 59711-0000 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

---

**DALE MAHLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76561**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Dale Mattin**
3245 County Road #1
Swanton, OH 43558

**Clm No 13484**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALE MCCAULEY**
3604 CANAL AVE.
GROVES TX 77619

**Clm No 40060**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## *Claims Details*

1500 of 3334

---

**Dale McKinley**
C/o Katrina H. Mckinley
14292 Clements Road
Cottondale, AL 35453

**Clm No 70930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale McLaughlin**
970 Walker Rd
Walker, WV 26180

**Clm No 28209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Metz**
RR 3 Box 436
St Marys, WV 26170

**Clm No 28265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1501 of 3334

---

**Dale Michael**                                    **Clm No 52813**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                    Class            Claim Detail Amount        Final Allowed Amount
Novato, CA 94948
                                                         UNS                      $1.00
                                                                                            $1.00

Date Filed                    9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**DALE MILLER**                                    **Clm No 82990**    Filed In Cases: 140
ROBERT MILLER
C/O O'SHEA & REYES, LLC                  Class            Claim Detail Amount        Final Allowed Amount
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202        UNS                      $10,000.00
DAVIE, FL 33328                                                                  $10,000.00

Date Filed                    22-Mar-2017
Bar Date
Claim Face Value              $10,000.00

---

**Dale Miller**                                    **Clm No 13934**    Filed In Cases: 140
209 6th St. N.E.
North Canton, OH 44720                   Class            Claim Detail Amount        Final Allowed Amount
                                                         UNS                      $1.00
                                                                                            $1.00

Date Filed                    23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

---

### Claims Details                                                                            1502 of 3334

**DALE MISSEY**                          **Clm No 84117**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA                    Class            Claim Detail Amount        Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202        UNS                   $10,000.00
DAVIE, FL 33328
                                                               $10,000.00

Date Filed             22-Mar-2017
Bar Date
Claim Face Value       $10,000.00

---

**Dale Muckinhoupt**                     **Clm No 52855**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                    Class            Claim Detail Amount        Final Allowed Amount
Novato, CA 94948                         UNS                     $1.00
                                                                 $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**DALE PATRICK LACELLE SR.**             **Clm No 81836**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                      Class            Claim Detail Amount        Final Allowed Amount
222 RUSH LANDING ROAD                    UNS                   Unknown
NOVATO, CA 94928-6169

Date Filed             23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1503 of 3334

---

**DALE PATTERSON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84113**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DALE PAYNE**
8331 LITTLEPORT
SAN ANTONIO TX 78239

**Clm No 40919**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Penrod**
6755 West 900 S
Ogden, UT 84404-9706

**Clm No 63727**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                                    1504 of 3334

---

**DALE PENROD**                          **Clm No 75663**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA               Class              Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                         UNS                    Unknown

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Dale Phipps**                          **Clm No 14931**    Filed In Cases: 140
5347 Chateau Way
Fairfield, OH 45014                      Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                 $1.00

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Pierce**                          **Clm No 5498**     Filed In Cases: 140
5524 Poplar Hall Drive
Norfolk,  VA 23502                       Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                 $1.00

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1505 of 3334

---

**Dale Pirigyl**
1860 Meadowlark Lane
Niles, OH 44446

**Clm No 14956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**DALE POWELL**
P.O. BOX 138
MINDEN TX 75680

**Clm No 41167**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Dale Ray**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 5633**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 1-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1506 of 3334

---

**DALE RAY PEDDY**
P. O. BOX 555
MAURICEVILLE TX 77626

**Clm No 40932**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Dale Rhinehart**
10193 Lisbon Road
Canfield, OH 44406

**Clm No 15364**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Dale Rigsby**
2020 13th Street SW
Akron, OH 44314

**Clm No 15441**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1507 *of* 3334

---

**Dale Roney**
#4 Centerville Cut-off Road
Soso, MS 39480

**Clm No 45151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DALE ROSENOW**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84112**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          22-Mar-2017
Bar Date
Claim Face Value          $10,000.00

---

**Dale Sanders**
6975 N 15-50th St
Paris, IL 61944

**Clm No 29086**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

1508 of 3334

**Dale Schultz**
2502 14th Street
Two Rivers, WI 54241

**Clm No 24548**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Dale Seaver**
1301 Noble Avenue
Barberton, OH 44203

**Clm No 16054**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DALE SENKOVIC**
DAVID SENKOVIC
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83711**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                        1509 of 3334

---

**Dale Sensheimer**                    **Clm No 16083**    Filed In Cases: 140
37921 Chestnut Ridge Road
Elyria, OH 44035                    Class        Claim Detail Amount        Final Allowed Amount

                                   UNS                $1.00
                                                      $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Dale Shelly**                    **Clm No 53158**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road               Class        Claim Detail Amount        Final Allowed Amount
Novato, CA 94948
                                   UNS                $1.00
                                                      $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Dale Smith**                    **Clm No 24572**    Filed In Cases: 140
1027 Sycamore Street
Ottawa, IL 61350                   Class        Claim Detail Amount        Final Allowed Amount

                                   UNS                $1.00
                                                      $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1510 of 3334

---

**Dale Stephenson**
2123 Barnes Chapel Road
Eniqma, GA 31749

**Clm No 47310**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALE STERLING**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75634**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Dale Sterling**
P.O. Box 1182
Valparaiso, IN 46384-0000

**Clm No 64613**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1511 of 3334

---

**DALE STEVENSON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84118**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Dale Syvertson**
4816 Oakbrooke Place
Orlando, FL 32812

**Clm No 64724**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALE SYVERTSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75721**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1512 of 3334

---

**Dale Thrasher**
P.O. Box 91
Thomaston, GA 30286

**Clm No 51432**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Turner**
100 Center St.
Alvin, TX 77511

**Clm No 73044**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Twitchell**
1730 West Quinn, #243
Pocatello, ID 83202

**Clm No 64893**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1513 of 3334

| DALE TWITCHELL | **Clm No 74933** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| Dale W. Reed, Estate | **Clm No 54273** | Filed In Cases: 140 | |
|---|---|---|---|
| 950 RD # 1, May Road | | | |
| East Liverpool OH 43920 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Dale Wadsworth | **Clm No 17625** | Filed In Cases: 140 | |
|---|---|---|---|
| 1696 Glenwood Drive | | | |
| Twinsburg, OH 44087 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1514 of 3334

---

**Dale Westrick**
13240 Cowley Road
Columbia Station, OH 44028

**Clm No 17937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Whitney**
7 Woodham Avenue
Fort Walton Beach, FL 32547

**Clm No 65150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALE WHITNEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1515 of 3334

---

**Dale Willmorth**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DALE WOLFE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Dale Wolfe**
5907 Walbrook St. NW
Canton, OH 44718

**Clm No 18273**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                     3/30/2018 5:36:19 PM

**Claims Details**                                                      1516 of 3334

---

**DALE YONNING**                          <u>**Clm No 84115**</u>    Filed In Cases: 140

C/O O'SHEA & REYES, LLC

ATTN: DANIEL F. O'SHEA

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

5599 SOUTH UNIVERSITY DR, STE 202

DAVIE, FL 33328

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Dalen Irwin**                          <u>**Clm No 11882**</u>    Filed In Cases: 140

P.O. Box 132

Sandyville, OH 44671

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dallas  Taylor, Estate**                 <u>**Clm No 54300**</u>    Filed In Cases: 140

Box 582

Cabin Creek, WV 25035

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1517 of 3334

---

**DALLAS ALSMAN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Dallas Barnes**
9 Merry Point Terrace
Newport News, VA 23606

**Clm No 33752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DALLAS COON**
1719 Pleasant Grove Drive SE
Brookhaven, MS 39601

**Clm No 55641**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1518 of 3334

---

**Dallas Day**
108 Pinto Drive
Bessemer, AL 35020

**Clm No 67357**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dallas Goode**
18740 Goldwin Street
Southfield, MI 48075-7214

**Clm No 61738**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALLAS GOODE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73726**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1519 of 3334

---

**Dallas Hartley**
C/o Shirley Marlene Johnson
5708 Shirleywood Parkway
Northport, AL 35473

**Clm No 68840**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dallas May, Jr.**
13880 Tope Road
Hartville, OH 44632

**Clm No 13508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dallas McKenzie**
2429 Hilton Ave
Ashland, KY 41101

**Clm No 28204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1520 of 3334

---

**Dallas Neville**
111 Paige Riddick Road
Gates,  NC 27937

**Clm No 5298**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dallas Parker**
3144 34th Court North
Birmingham, AL 35207

**Clm No 71676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALLAS RATCLIFF**
6713 DIANTHUS DR
WILLOWSPRINGS NC 27592

**Clm No 41333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1521 of 3334

---

**Dallas Spaulding**
7389 Old NW Railroad Rd.
Genoa, WV 25517

**Clm No 16585**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALLAS TOUPS**
229 East 88th Street
Cut Off, LA 70345

**Clm No 58433**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dallas Tyree**
4650 Washington Ave.
Lorain, OH 44052

**Clm No 17429**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1522 of 3334

---

**Dallas Wherley**
800 16th Avenue SE Apartment 74
Minot, ND 58701

**Clm No 65124**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dallas White**
1125 Perry Dr. NW
Canton, OH 44708

**Clm No 17968**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dallas Whitehead**
2910 Old Staley Road West
Oakhurst, TX 77359

**Clm No 73140**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1523 of 3334

---

**DALLAS WORTHY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dallen Delk**
87 Grays Landing
Hampton, VA 23666

**Clm No 33866**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dalphine Mazur**
67 Hastings Dr
Orchard Park, NY 14127

**Clm No 28129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1524 of 3334

---

**Dalton B. Grover**
Box 51
Letart, WV 25253

**Clm No 54298**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dalton Carraway**
125 Fresnel Avenue
Portsmouth, VA 23703

**Clm No 3127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**DALTON COOPER**
112 Cedar Drive
Booneville, MS 38829

**Clm No 55643**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1525 of 3334

---

**Dalton Driver**
C/o Era Maudine Driver
14438 Benevola Road
Gordo, AL 35466

**Clm No 67531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALTON EDMONSON**
3459 Hwy. 373 LOT 401
Columbus, MS 39705

**Clm No 55912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dalton Fisher**
127 Garland Drive
Monticello, AR 71655

**Clm No 22929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### *Claims Details*

1526 of 3334

---

**Dalton Gaddis**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dalton Garris**
2219 Elm Avenue
Portsmouth,  VA 23704

**Clm No 3899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALTON MONKS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1527 of 3334

---

**Dalton Sloan**
557 Kell Rd
Brunswick, GA 31525

**Clm No 49498**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALUCK FREDERICK**
6511 GARRISON DR.
ORANGE TX 77630

**Clm No 37650**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAMIEN SCHIELE, PERSONAL REPRESENTATIVE FOR**
ROBERT EDWARD MAYFIELD (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1528 of 3334

---

**DAMIEON COLLINS**
11627 CARSON FIELD LANE
CYPRESS TX 77433

**Clm No 36558**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAMON DAVID ROBINSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Damon Guthrie**
2425 Augusta Dr. #54
Houston, TX 77057

**Clm No 68584**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1529 of 3334

| **Damon Harris** | **Clm No 11118** | Filed In Cases: 140 | |
|---|---|---|---|
| 831 Allison Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Columbus, OH 43207 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **DAMON HARRIS** | **Clm No 38306** | Filed In Cases: 140 | |
|---|---|---|---|
| 365 UPTOWN BLVD. | Class | Claim Detail Amount | Final Allowed Amount |
| CEDAR HILL TX 75104 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Damon Keck** | **Clm No 23190** | Filed In Cases: 140 | |
|---|---|---|---|
| 1436 County Road 56 | Class | Claim Detail Amount | Final Allowed Amount |
| Fyffe, AL 35971 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**Damon Kolkman**
2662 Sherman Blvd
Ft Wayne, IN 46808

**Clm No 27730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Damon L. Leeper**
15347 Calistoga Avenue
Bakersfield, CA 93314

**Clm No 2420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 30-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DAMON MCGADNEY**
6206 RAMPART DRIVE
CARMICHAEL CA 95608

**Clm No 40132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                                      3/30/2018 5:36:19 PM

*Claims Details*                                                                                          1531 of 3334

---

**DAMON VIRGIL CLEMENTS**                        **Clm No 81734**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                              Class                 Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                            UNS                      Unknown

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Damond Griffin**                               **Clm No 10810**    Filed In Cases: 140
228 Oklahoma Street
Louisville, OH 44641                             Class                 Claim Detail Amount      Final Allowed Amount

                                                 UNS                       $1.00

                                                                           $1.00

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan  Pistoresi**                               **Clm No 32949**    Filed In Cases: 140
P.O.Box 1227
Lincoln City, OR  97367                          Class                 Claim Detail Amount      Final Allowed Amount

                                                 UNS                       $1.00

                                                                           $1.00

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1532 of 3334

---

**DAN A. TOWERS**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 23-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**DAN ACKER**
2304 MCKELLAR LANE
MT. PLEASANT TX 75455

**Clm No 35157**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Dan Anderson**
1722 Jarrell Drive
Whistler, AL 36612

**Clm No 65579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1533 of 3334

---

**Dan Apking**
13074 Sinkwig Spring Rd
Hillsboro, OH 45133

**Clm No 25234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Bahler**
7690 Hearthstone N.W.
North Canton, OH 44720

**Clm No 7280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Brackin**
1584 North Broad St.
Cowarts, AL 36321

**Clm No 46596**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1534 of 3334

---

**Dan Brennan**
9291 Wattsburg Road
Erie, PA 16509

**Clm No 8002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAN BRITTON**
C/o Willie D Britton
Post Office Box 62
Coaling, AL 35449

**Clm No 66241**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Bullocks**
169 Parmely Ave.
Elyria, OH 44035

**Clm No 8208**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1535 of 3334

---

**Dan Byrd**
704 Gobel Ave., NE
Canton, OH 44704

**Clm No 8321**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Dan Campbell**
P.O. Box 28
Livingston, AL 35470

**Clm No 51161**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Dan Campbell**
77551 Justin Court
Palm Desert, CA 92211

**Clm No 22730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

1536 of 3334

---

**Dan Carson**
110 Laurel Street
San Diego, CA 92101

**Clm No 21624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed             7-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**DAN COHN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed             20-Mar-2017
Bar Date
Claim Face Value

---

**Dan Cole**
3829 Highland Road
Cleveland, OH 44111

**Clm No 8832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             23-Nov-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1537 of 3334

---

**DAN DACASTELLO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78137**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Dan Dacastello**
2400 Trident Way
Reno, NV 89512

**Clm No 61026**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Davis**
C/o Kay L. Cason, Gen. Adm.
505 North 20th Street, Suite 1650
Birmingham, AL 35203

**Clm No 67315**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1538 of 3334

---

**Dan Deramo**
12921 Springfield Road Lot 53
New Springfield, OH 44443

**Clm No 9475**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Dan Drake**
13240 Clark Ln.
Oberlin, OH 44074

**Clm No 9677**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Dan Elswick**
10471 Maryland Street
Aurora, OH 44202

**Clm No 9893**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1539 of 3334

---

**Dan Enich**
109 Piper Pl
Follansbee, WV 26037

**Clm No 26536**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Ewald**
2410 High Pine Drive
Louisville, KY 40214

**Clm No 26566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Fetters**
2218 Poplar Street
East Sparta, OH 44626

**Clm No 10091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1540 of 3334

---

**DAN FIELDS, PERSONAL REPRESENTATIVE FOR**

LAWRENCE ARDEN ROSS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 78952**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Dan Forbes**

3050 US Hwy 441 N

Dublin, GA 31021

**Clm No 48137**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAN FRENCH**

2617 ESTATE

DEER PARK TX 77536

**Clm No 37666**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                     1541 of 3334

---

**Dan Gallagher**                        **Clm No 10402**    Filed In Cases: 140
3409 Grove Avenue
Lorain, OH 44055                          Class            Claim Detail Amount       Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Dan Gambles**                          **Clm No 68140**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                        Class            Claim Detail Amount       Final Allowed Amount
Houston, TX 77017
                                         UNS                    $1.00
                                                                $1.00

Date Filed               9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Dan Garton**                           **Clm No 26806**    Filed In Cases: 140
3659 Rockville Rd
Indianapolis, IN 46222                    Class            Claim Detail Amount       Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed               8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1542 of 3334

**DAN HAGGAN**
1504 South Street
Vicksburg, MS 39180

**Clm No 56284**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Dan Hall**
99 Nicole Dr.
Vicksburg, MS 39180

**Clm No 50639**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

**Dan Hollis**
5469 Demetrious Drive
Bessemer, AL 35022

**Clm No 69173**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1543 of 3334

---

**Dan Hood**
17 Dinwiddie Place
Newport News, VA 23608

**Clm No 33979**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Howard**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69265**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAN HUMPHREYS**
c/o Betty Humphreys
95 Sulilvan Rd.
Sumiton, AL 35148

**Clm No 69381**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1544 of 3334

---

**Dan Hunter**
2726 Forrest Lane
Lorain, OH 44053

**Clm No 11825**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Hussar**
328 46th St. SW
Canton, OH 44706

**Clm No 11845**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAN JONES**
433 Cedarwood Drive
Jackson, MS 39212

**Clm No 56779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1545 of 3334

---

**Dan King**
7532 Lupre Drive
Mc Calla, AL 35111

**Clm No 23210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Liddle**
2469 N. Revere Road
Akron, OH 44333

**Clm No 13035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAN LOEFFLER**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82176**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1546 of 3334

---

**DAN MARTIN**
RT 218 E. COLLEGE ST.
NARROWS VA 24124

**Clm No 39911**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Matthews**
1913 Foxfire Rd
Mobile, AL 36618

**Clm No 70738**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Miller**
1784 Vesta Road
Wakeman, OH 44889

**Clm No 13908**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1547 of 3334

---

**Dan Miller**
2967 Jacks Run Road, Apt. 121
White Oak, PA 15131

**Clm No 33219**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DAN PATRICK**
798 WEATHERBY DRIVE
TUSCALOOSA AL 35405

**Clm No 40891**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Polovina**
3342 Timberside Drive
Powell, OH 43065

**Clm No 15000**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1548 of 3334

**DAN PRINCE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Dan Prince**
10734 W. Quail Avenue
Sun City, AZ 85373-8739

**Clm No 63886**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Dan Purvis**
5159 Hwy 441 South
Dublin, GA 31021

**Clm No 49333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1549 of 3334

---

**DAN REEVES**
3904 Rutledge Ave. S.W.
Birmingham, AL 35221

**Clm No 72221**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Reichel**
30607 Manhasset Drive
Bay Village, OH 44140

**Clm No 15314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Robinson**
1830 Hellard Rd
Annville, KY 40402

**Clm No 28972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1550 of 3334

---

**DAN RODGERS**
c/o Williams, Kherkhos, Hert Boundas LLP
8441 Gulf Freeway #600
Houston, TX 77017

**Clm No 72430**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Rosen**
432 West Omar Street
Struthers, OH 44471

**Clm No 15666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Rufener**
4212 Kidron Road
Dalton, OH 44618

**Clm No 23630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

---

*Claims Details*

1551 of 3334

---

**Dan Russell**
1446 Ridge Road
Yazoo City, MS 39194

**Clm No 44768**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Russell**
16845 South West Monterey
King City, OR 97224

**Clm No 64169**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAN RUSSELL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75428**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1552 of 3334

---

**Dan Salada**
110 Laurel Street
San Diego, CA 92101

**Clm No 21965**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Schneider**
3703 Station Rd.
Medina, OH 44256

**Clm No 15966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Dan Schwaberow**
4948 Timberview Drive
Huber Hts, OH 45424

**Clm No 16012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1553 of 3334

**Dan Sciulli**
1121 Race Street
Ravenswood, WV 26164-1016

**Clm No 16023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Dan Spencer**
1927 Eatonton Hwy
Haddock, GA 31033

**Clm No 47026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DAN THAYER**
3375 N. CENTER RD
FLINT, MI 48506

**Clm No 825**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1554 of 3334

---

**Dan Weary**
306 E. Water Street
Prospect, OH 43342

**Clm No 17817**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan White**
PO Box Y16246
Dublin, GA 31040

**Clm No 51783**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dan Williams**
134 Atlanta Avenue
Austintown, OH 44515

**Clm No 18121**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1555 of 3334

---

**DANA ADAMS**
9418 STORI LANE
ORANGE TX 77632

**Clm No 35166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANA ALVIN TOMLINSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANA ANDREWS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1556 of 3334

---

**Dana Andrews**
19072 Florida St, Apt. 9
Huntington Beach, CA 92648-2352

**Clm No 59958**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANA AZAR**
3505 SAGE RD APT 704
HOUSTON TX 77056

**Clm No 35397**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dana Carte**
PO Box 1522
Craigsville, WV 26205

**Clm No 8499**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

**Claims Details**

1557 of 3334

---

**Dana Ferrell**
659 Sheridan Woods Drive
West Melbourne, FL 32904

**Clm No 61402**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DANA FRERICKS**
36710 240TH STREET
CLEMENTS MN 56224

**Clm No 37667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Dana G. Griffith**
822 Southerland Drive
St. Albans, WV 25177

**Clm No 54247**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1558 of 3334

---

**Dana Hinkle**
136 Oak Drive Apt. 116-C
Sumiton, AL 35148

**Clm No 23088**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dana L. Eubank**
320 Sycamore St.
Clarksburg, WV 26301

**Clm No 53942**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dana Lee Simmons**
P.O. Box 126
Bastrop, LA 71220

**Clm No 50969**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1559 of 3334

---

**Dana Robertson**
411 Dunn St
Plainfield, IN 46168

**Clm No 28966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Dana Robinson**
6703 Rowan Street
Pittsburgh, PA 15206

**Clm No 23610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**DANA RUTH GILLEN**
404 CR 2301
CLEVELAND TX 77327

**Clm No 37857**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

## Claims Details

1560 of 3334

---

**Dana Santiago**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DANA SICKELS-LEBLANC**
20019 LEITHCREST WAY
SPRING TX 77379

**Clm No 42031**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DANA SIGLER**
738 KIMBERLY CUT OFF RD
MORRIS AL 35116

**Clm No 42033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1561 of 3334

| **DANA SMITH** | | **Clm No 34968** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | UNS | $1.00 | |
| BEAUMONT, TX 77701 | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **DANA STEPHENS** | | **Clm No 58222** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3093 Attala Road 3041 | | Class | Claim Detail Amount | Final Allowed Amount |
| Kosciusko, MS 39090 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Dana Stevens** | | **Clm No 64615** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 255 Washington Street | | Class | Claim Detail Amount | Final Allowed Amount |
| PO Box 608 | | UNS | $1.00 | |
| Dover, NH 03821-0608 | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1562 of 3334

---

**DANA VAN BROCKLIN**
9192 BIRCH DRIVE
LUMBERTON TX 77657

**Clm No 42887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANA WANT**
3851 CR 4875
WARREN TX 77664

**Clm No 43071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DANA WASSER**
678 RIDGEWOOD DRIVE
PORT NECHES TX 77651

**Clm No 43117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

## Claims Details

1563 of 3334

**Dana Wellslager**
10913 Juarze Drive
Riverview,  FL 33569

**Clm No 6589**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANCY SHEFFIELD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87252**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dane Montgomery**
2848 Old Paris Road
W Terre Haute, IN 47885

**Clm No 24404**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1564 of 3334

---

**DANELLA JAMISON**
642 Tom Bennett Rd.
Macon, MS 39341

**Clm No 56679**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Danella Stephens**
201 Pappan Drive
Imperial, PA 15126

**Clm No 16754**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Danetta Campbell**
106 Starrit St., Suite 210
Lancaster, OH 43130

**Clm No 8381**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1565 of 3334

---

**DANETTE SPAIN**
115 BRIARMEADOW DRIVE
LAFAYETTE LA 70508

**Clm No 42296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Danial Lawman**
2636 NE 9th Avenue
Wilton Manors, FL 33334

**Clm No 20413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Daniel  C. Russell, SR**
386 Lora Ave.
Youngstown, OH 44504

**Clm No 15772**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1566 of 3334

| | | |
|---|---|---|
| **Daniel Henderson** | **Clm No 19020** | Filed In Cases: 140 |
| 705 East Iowa St. | Class | Claim Detail Amount | Final Allowed Amount |
| Hammond, LA 70403 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Daniel Lucey** | **Clm No 32745** | Filed In Cases: 140 |
| 151 Retford Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Staten Island, NY  10312 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Daniel  Martinez** | **Clm No 32790** | Filed In Cases: 140 |
| 1218 Evergreen Ave. #2B | Class | Claim Detail Amount | Final Allowed Amount |
| Bronx, NY  10472 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1567 of 3334

| | | | |
|---|---|---|---|
| **Daniel A Lynch** | **Clm No 32752** | Filed In Cases: 140 | |
| 13830 Spyglass Hills Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Chesterfield, VA  23832 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | | | |
|---|---|---|---|
| **Daniel Abella** | **Clm No 59867** | Filed In Cases: 140 | |
| 3408 Sunrise Villa Court South | Class | Claim Detail Amount | Final Allowed Amount |
| Tampa, FL 33614 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | | | |
|---|---|---|---|
| **DANIEL ABLES** | **Clm No 54948** | Filed In Cases: 140 | |
| 205 Moorehead Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Benton, MS 39039 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                              3/30/2018 5:36:19 PM

---

*Claims Details*                                                                                        1568 of 3334

---

| **Daniel Acker** | | **Clm No 65409** | Filed In Cases: 140 | |
| c/o Doris Acker | | Class | Claim Detail Amount | Final Allowed Amount |
| 8065 Weaver Rd. | | | | |
| Mc Calla, AL 35111 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Daniel Agee** | | **Clm No 2447** | Filed In Cases: 140 | |
| 3237 Richard Avenue, NE | | Class | Claim Detail Amount | Final Allowed Amount |
| Roanoke, VA 24012 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Daniel Alicea** | | **Clm No 7037** | Filed In Cases: 140 | |
| 942 Baer Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Port Charlotte, FL 33948 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1569 of 3334

---

**Daniel Anders**
3905 Diamond Lane
Northport, AL 35473

**Clm No 65552**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Daniel Arrington**
996 Woodard Bend River Road
State Line, MS 39362

**Clm No 50643**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Daniel Ayers**
131 Dark Run Rd Lot 141
Elliston, VA 24087

**Clm No 60017**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                              1570 of 3334

---

**DANIEL AYERS**                          **Clm No 77165**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class           Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                    UNS                   Unknown

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**DANIEL B. GOODE**                       **Clm No 86234**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.               Class           Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                  UNS                   $1.00
                                                        $1.00

| | | |
|---|---|---|
| Date Filed | 24-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**DANIEL B. OSTROSKY**                    **Clm No 81949**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH              Class           Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169             UNS                   Unknown

| | | |
|---|---|---|
| Date Filed | 23-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1571 of 3334

**Daniel Badarzynski**
7516 Longano Drive
Independence, OH 44131

**Clm No 7269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Daniel Balzer**
6026 Jisco West Road
Jackson, OH 45640

**Clm No 7359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Daniel Bandy**
9014 Avenue A
Baltimore, MD 21219

**Clm No 2595**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1572 of 3334

---

**Daniel Barbaro**
30 West Melrose Street
Valley Stream, NY 11580

**Clm No 937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL BARCLAY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76424**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Daniel Barclay**
PO Box 618
Island Park, ID 83429-0618

**Clm No 60071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1573 of 3334

---

**Daniel Barnett**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Baruti, Esq.**
c/o Baruti Law Associates, Inc.
140 Point Judith Road, Suite 28
Narragansett, RI 02882

**Clm No 20248**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Daniel Beachler**
3218 Reid Ave.
Lorain, OH 44055

**Clm No 7486**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1574 of 3334

---

**DANIEL BEASLEY**
1651 Waynesboro
Waynesboro, MS 39367

**Clm No 55123**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**DANIEL BEATTIE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84126**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 22-Mar-2017  |
|------------------|--------------|
| Bar Date         |              |
| Claim Face Value | $10,000.00   |

---

**DANIEL BEBEE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1575 of 3334

---

**Daniel Bedard**
286 6th Street SW
Brewster, OH 44613

**Clm No 7525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Behm**
RR 3 Box 188
Harveys Lake, PA 18618-

**Clm No 60169**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL BEHM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77906**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1576 of 3334

---

**Daniel Bell**
52 Artillery Way
Martinsburg, WV 25401

**Clm No 25410**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Daniel Bellini**
71 Old Farms Place
Kensington, CT 06037

**Clm No 60186**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**DANIEL BELLINI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74327**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

1577 of 3334

---

| Daniel Bennington | **Clm No 24005** | Filed In Cases: 140 | |
|---|---|---|---|
| 2406 Wilder St | Class | Claim Detail Amount | Final Allowed Amount |
| Green Bay, WI 54311 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Daniel Berg | **Clm No 7612** | Filed In Cases: 140 | |
|---|---|---|---|
| 1738 Northampton Road, Apt 1201 | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44313 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| DANIEL BLACK | **Clm No 74231** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:36:19 PM

---

*Claims Details*    1578 of 3334

---

**Daniel Blue**                           **Clm No 60293**    Filed In Cases: 140
326 Sullivan Drive
Savannah, GA 31406                         Class          Claim Detail Amount      Final Allowed Amount

                                          UNS               $1.00
                                                            $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Daniel Blunt**                          **Clm No 66072**    Filed In Cases: 140
C/o Delaine B. Rashid
208 Moss Rock Lane                         Class          Claim Detail Amount      Final Allowed Amount
Irondale, AL 35210
                                          UNS               $1.00
                                                            $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Daniel Boaz**                           **Clm No 24019**    Filed In Cases: 140
1348 Thorpe Lane  Apt 202
San Marcos, TX 78666                       Class          Claim Detail Amount      Final Allowed Amount

                                          UNS               $1.00
                                                            $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1579 of 3334

---

**Daniel Bock**
12291 70th Street North
Largo, FL 33773

**Clm No 60299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DANIEL BOND**
84 Fred Strain Road
Carriere, MS 39426

**Clm No 55204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Bonelli**
627 Cow Hill Road
Mystic, CT 06355

**Clm No 19840**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1580 of 3334

---

**Daniel Booth**
3825 Dallas Ave.
Lorain, OH 44055

**Clm No 7862**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Brack**
929 Linden Lane
Toledo, OH 43615

**Clm No 7931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Brenner**
3800 Rolling Ridge RD NE
Canton, OH 44721

**Clm No 8006**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1581 of 3334

---

**DANIEL BROOKS**
4213 LAKE ARTHUR DR #305
PORT ARTHUR TX 77642

**Clm No 35928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DANIEL BROWN**
2200 RIDGE ROAD
HARRISON, MI 48625

**Clm No 268**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        21-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Daniel Brunner**
11926 Havenwood Hill
Smithsburg, MD 21783

**Clm No 25707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

1582 of 3334

---

**Daniel Bruno**
258 Boulevard
New Milford, NJ 07646

**Clm No 1767**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Buchanan**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 3009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Burns**
62 Parkgate Avenue
Youngstown, OH 44515

**Clm No 8255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1583 of 3334

---

**DANIEL BUSHA**
6710 BLUEBIRD LN
ALVIN TX 77511

**Clm No 36133**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel C Reyes**
9019 Akard St.
San Diego, CA  91977

**Clm No 32980**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL C. TYLER**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82503**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1584 of 3334

| | | | |
|---|---|---|---|
| **Daniel Camera** | **Clm No 8369** | Filed In Cases: 140 | |
| 231 Barlow Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Cochran, GA 31014 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Daniel Campbell** | **Clm No 25806** | Filed In Cases: 140 | |
| 273 Boyleston St | Class | Claim Detail Amount | Final Allowed Amount |
| Ambridge, PA 15003 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Daniel Cannon** | **Clm No 47728** | Filed In Cases: 140 | |
| 252 Hwy 57 | Class | Claim Detail Amount | Final Allowed Amount |
| Macon, GA 31217 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1585 of 3334

---

**Daniel Caplinger**
8022 N Arba Pike
Fountain City, IN 47341

**Clm No 25822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Daniel Carlisle**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DANIEL CARNEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1586 of 3334

---

**Daniel Carney**
c/o Patricia Kelliher
79 Tennyson St.
W. Roxbury, MA 02132

**Clm No 60642**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL CARNINE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84127**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Daniel Carr**
6484 Indian Creek Dr # 103
Miami Beach, FL 33141

**Clm No 25848**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:36:19 PM

## Claims Details

1587 of 3334

| Daniel Carrion | **Clm No 8483** | Filed In Cases: 140 | |
|---|---|---|---|
| 577 Stratshire Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Gahanna, OH 43230 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

| DANIEL CECIL RICHARD | **Clm No 81326** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

| Daniel Charles | **Clm No 25927** | Filed In Cases: 140 | |
|---|---|---|---|
| 2100 Poplar Street | Class | Claim Detail Amount | Final Allowed Amount |
| Kenova, WV 25530 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1588 of 3334

---

**Daniel Cheezan**
1309 E. Broad St.
Louisville, OH 44641

**Clm No 8632**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL CLEMONS**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 36492**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL CLOUSTON**
4153 IOLA DRIVE
SARASOTA, FL 34231

**Clm No 307**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1589 of 3334

---

| Daniel Cobb | **Clm No 8782** | Filed In Cases: 140 | |
|---|---|---|---|
| 3335 G Street | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44052 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Daniel Cook | **Clm No 8933** | Filed In Cases: 140 | |
|---|---|---|---|
| 1431 Cedar Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Wooster, OH 44691 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Daniel Cook | **Clm No 8941** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Bevan & Associates LPA, Inc. | Class | Claim Detail Amount | Final Allowed Amount |
| 6555 Dean Memorial Parkway | UNS | $1.00 | |
| Boston Heights, OH 44236 | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1590 of 3334

---

**Daniel Cooper**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DANIEL CORRALES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76396**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Daniel Corrales**
4125 Grace Street
East Chicago, IN 46312-2924

**Clm No 60914**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

**Claims Details**

1591 of 3334

---

**DANIEL CROWLEY**
1224 SOUTH 36TH STREET
NEDERLAND TX 77627

**Clm No 36771**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Czapor**
P.O. Box 8
14 West Street
Goshen, CT 06756

**Clm No 61024**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL CZAPOR**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78141**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1592 of 3334

| Daniel D Macam | **Clm No 32754** | Filed In Cases: 140 | |
|---|---|---|---|
| 932 Joshua Place | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92154 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Daniel Dalesandro | **Clm No 9239** | Filed In Cases: 140 | |
|---|---|---|---|
| 1230 South Street | Class | Claim Detail Amount | Final Allowed Amount |
| Alliance, OH 44601 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DANIEL DAVID CUSLIDGE | **Clm No 87914** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O EDWARD O. MOODY, PA | Class | Claim Detail Amount | Final Allowed Amount |
| 801 WEST 4TH ST. | UNS | Unknown | |
| LITTLE ROCK, AR 72201 | | | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1593 of 3334

---

**DANIEL DAY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84184**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Daniel Daye**
605 Taft Drive
Portsmouth,  VA 23701

**Clm No 3479**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL DEKERLEGAND**
6700 TERRELL STREET
GROVES TX 77619

**Clm No 36955**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1594 of 3334

---

**Daniel Dodd**
239 Olive
Crossett, AR 71635

**Clm No 47604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Dodson**
4125 Tiffin Road
Fremont, OH 43420

**Clm No 9592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Donofrio**
1670 Meadowbrook Avenue
Youngstown, OH 44514

**Clm No 9631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:36:19 PM

*Claims Details*                                                                        1595 of 3334

---

**Daniel Downing**                      **Clm No 61225**      Filed In Cases: 140
740 McCargo Street South
Jacksonville, FL 32221-               Class            Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Daniel Drabick**                      **Clm No 26422**      Filed In Cases: 140
151 Schwartz St
Weirton, WV 26062                     Class            Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Daniel Drainer**                      **Clm No 3590**       Filed In Cases: 140
81 Charleston Lane
Crossville,  TN 38555                 Class            Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

---

*Claims Details*                                                                    1596 of 3334

---

**Daniel Duncan**                              **Clm No 67567**    Filed In Cases: 140
3160 Loblolly Lane
Birmingham, AL 35224                            Class          Claim Detail Amount      Final Allowed Amount

                                               UNS                    $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DANIEL DUNSFORD**                            **Clm No 84132**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA                          Class          Claim Detail Amount      Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                                 UNS                  $10,000.00
                                                                    $10,000.00

Date Filed              22-Mar-2017
Bar Date
Claim Face Value        $10,000.00

---

**Daniel Durichko**                            **Clm No 9766**    Filed In Cases: 140
8295 Pinehurst Drive
Parma, OH 44129                                 Class          Claim Detail Amount      Final Allowed Amount

                                               UNS                    $1.00
                                                                      $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1597 of 3334

---

**DANIEL E. SAMPSON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Daniel Early**
134 Twp Rd 1150
Proctorville, OH 45669

**Clm No 26482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Daniel Edreff**
4203 Marshall Ave.
Lorain, OH 44053

**Clm No 9828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1598 of 3334

---

**Daniel Endres**
4236 Langley Avenue
Cincinnati, OH 45217

**Clm No 9899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Ergezi**
4600 Andover Ave.
Lorain, OH 44055

**Clm No 9912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL EUGENE CUSHION**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1599 of 3334

---

**DANIEL EUGENE MESKAUSKAS**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**DANIEL EVANS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DANIEL F. EASTERLING**
POST OFFICE BOX 792
MAGEE, MS 39111

**Clm No 20776**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

## *Claims Details*                                                   1600 of 3334

| | | | |
|---|---|---|---|
| **Daniel F. Fitzgerald** | **Clm No 1540** | Filed In Cases: 140 | |
| P O Box 3222 | Class | Claim Detail Amount | Final Allowed Amount |
| Toms River, NY 08756-3222 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **DANIEL FELLS** | **Clm No 37466** | Filed In Cases: 140 | |
| 8000 WOODLAWN TRAIL | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Daniel Ferronato** | **Clm No 52297** | Filed In Cases: 140 | |
| c/o Brayton Purcell | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | UNS | $1.00 | |
| Novato, CA 94948 | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1601 of 3334

---

**Daniel Fialkowski**
15 Penn Manor Ln
Palm Coast, FL 32164

**Clm No 26620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Flaherty**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Foreman**
42205 Butternut Ridge Road
Elyria, OH 44035

**Clm No 10227**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1602 of 3334

---

**Daniel Franklin**
6675 Silica Rd.
Austintown, OH 44515

**Clm No 10278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel G Sachse**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22453**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DANIEL G. LOLLEY**
10385 H. ARMY ROAD EX-SOUTH
CHUNCHULA, AL 36521

**Clm No 21017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:36:19 PM

### Claims Details                                                                          1603 of 3334

---

**Daniel Gallagher**                     **Clm No 61583**    Filed In Cases: 140

c/o The Ferraro Law Firm

600 Brickell Ave., Ste. 3800           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
Miami, FL 33131                        | UNS | $10,000.00 | |
                                       | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Daniel Garcia**                        **Clm No 52343**    Filed In Cases: 140

c/o Brayton Purcell

222 Rush Landing Road                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
Novato, CA 94948                       | UNS | $1.00 | |
                                       | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Garcia, Jr.**                   **Clm No 10441**    Filed In Cases: 140

1435 W. 17th St

Lorain, OH 44052                       | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
                                       | UNS | $1.00 | |
                                       | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1604 of 3334

| Daniel Gerbick | **Clm No 10522** | Filed In Cases: 140 | |
|---|---|---|---|
| 326 Timberlane | Class | Claim Detail Amount | Final Allowed Amount |
| Avon Lake, OH 44012 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Daniel Gilson | **Clm No 20357** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Susan Manley, Hayes & Windish | Class | Claim Detail Amount | Final Allowed Amount |
| 45 Pleasant Street | UNS | $10,000.00 | |
| Woodstock, VT 05091 | | $10,000.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Daniel Glover | **Clm No 68343** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Williams Kherkher | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | UNS | $1.00 | |
| Houston, TX 77017 | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1605 of 3334

---

**Daniel Grant**
108 Fairman Ave
Brunswick, GA 31523

**Clm No 45491**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Green**
1296 Old Pond Drive
Marion, OH 43302

**Clm No 10778**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Grinnell**
23071 Plank Rd
Venango, PA 16440

**Clm No 26966**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1606 of 3334

---

**Daniel Groselle**
74 Owen Medford Rd
Lenox, GA 31637

**Clm No 50095**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Grover**
113 Vann Dr.
Ashford, AL 36312

**Clm No 45699**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Gustafson**
5947 San Reno Drive
Sylvania, OH 43560

**Clm No 10887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**    3/30/2018 5:36:19 PM

*Claims Details*    1607 of 3334

---

**Daniel H. Emerson**
P.O. Box 43
Clarksburg, WV 25302

**Clm No 54439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed    9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Daniel H. Little**
Rt. 1, Box 163
Elizabeth, WV 26143

**Clm No 54751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed    9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Daniel H. Stephens, Sr., Estate**
RR 2, Box 26-1
Walker, WV 26180

**Clm No 54608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed    9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1608 of 3334

---

**Daniel Hall**
436 Simmons Ave.
Baltimore,  MD 21224

**Clm No 4116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Hall**
42144 Adelbert Street
Elyria, OH 44035

**Clm No 10956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Hargrove**
c/o Rita Kay Dyer
2092 Reform-Gordo Road
Reform, AL 35481

**Clm No 68752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1609 of 3334

---

**Daniel Harrell**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68777**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DANIEL HARRINGTON**
3238 BELL
PORT ARTHUR TX 77640

**Clm No 38282**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Daniel Harris**
1611 Hazelwood Drive
Youngstown, OH 44505

**Clm No 11123**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1610 of 3334

---

**Daniel Harrison**
912 Appomattox Street
Norfolk, VA 23523

**Clm No 4220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL HARRISON BALL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL HARVILLE**
RT. 1 BOX 58
PERDIDO AL 36562

**Clm No 38346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1611 of 3334

---

**Daniel Haslam**
1064 Bedford Street Apt #2
Abington, MA 02351-1260

**Clm No 61994**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL HASLAM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Daniel Hawkins**
4212 E. Caribou CT.
Baton Rouge, LA 70814

**Clm No 48915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1612 of 3334

---

**Daniel Hayes**

RR 3 Box 159

Hurricane, WV 25526

**Clm No 27145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Heinrich**

E5409 815th Avenue

Menomonie, WI 54751

**Clm No 24224**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL HENDERSON**

4215 MOFFET RD, APT 39

MOBILE AL 36618

**Clm No 38471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1613 of 3334

---

**DANIEL HIGBEE**
130 LEGRANDE AVE.
EDEN NC 27288

**Clm No 38528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Hill**
554 Rena Drive
Springville, AL 35146

**Clm No 69073**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL HOFFMANN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1614 of 3334

| **Daniel Hoffmann, IS** | | **Clm No 62116** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 5065 Scottie Court | | Class | Claim Detail Amount | Final Allowed Amount |
| New Franken, WI 54229 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Daniel Holloway** | | **Clm No 4383** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 1003 72nd Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News,  VA 23605 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Daniel Horn** | | **Clm No 69234** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| c/o Herman Horn | | Class | Claim Detail Amount | Final Allowed Amount |
| 1604 43rd Court | | | | |
| Tuscaloosa, AL 35401 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1615 of 3334

**Daniel Hurley**
1101 Independence Ave., Apt. 419
Akron, OH 44310

**Clm No 11834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Daniel Irby**
445 Prospect St #B
Shreveport, LA 71104-3227

**Clm No 49033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Daniel J. Burns**
242 Dunn Street
Barberton, OH 44203

**Clm No 8258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1616 of 3334

---

**Daniel J. Fuchs**
1601 Osborn Pl.
Manasquan, NJ 08736

**Clm No 2351**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel J. Murray**
RR 1, Box 81
Tunnelton, WV 26444

**Clm No 54578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL J. SCHWAB, PERSONAL REPRESENTATIVE FOR**
FRANK SCHWAB (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1617 of 3334

---

**Daniel Jack**
85 Buck Road
Harrison, ME 04040-4414

**Clm No 62273**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Johnson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Jones**
111 Hampton St.
Hazlehurst, MS 39083

**Clm No 45618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1618 of 3334

---

**Daniel Jones, Jr.**
332 16th Street
Elyria, OH 44035

**Clm No 12235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Daniel Kane**
100 Keenan Road Lot#D21
Peninsula, OH 44264

**Clm No 12296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Daniel Kay**
14754 AL Hwy 144
Ragland, AL 35131

**Clm No 24900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          5-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1619 of 3334

---

**Daniel Keating**
110 Laurel Street
San Diego, CA 92101

**Clm No 21842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL KEEGAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74373**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Daniel Kennedy**
36688 Albin Rd.
Independence, LA 70443

**Clm No 19125**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1620 of 3334

---

**Daniel Kerr**
3703 W. 130th Street
Cleveland, OH 44111

**Clm No 12435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**DANIEL KERWIN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77590**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 20-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Daniel Kerwin**
2109 W. Straford Drive
600 Brickell Ave., Ste. 3800

**Clm No 62518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1621 of 3334

| | | |
|---|---|---|
| **Daniel Ketcham** | **Clm No 12444** | Filed In Cases: 140 |
| 5215 Clovelly Dr. | | |
| Lorain, OH 44053-1523 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Daniel Kidd** | **Clm No 12455** | Filed In Cases: 140 |
| 340 W. Patterson St. | | |
| Dunkirk, OH 45836 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **DANIEL KILCREASE SR., PERSONAL REPRESENTATIVE FOR** | **Clm No 80071** | Filed In Cases: 140 |
| HURSHEL KILCREASE (DECEASED) | | |
| C/O BRAYTON PURCELL, LLP | | |
| ATTN: BRYN G LETSCH | | |
| 222 RUSH LANDING ROAD | | |
| NOVATO, CA 94928-6169 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1622 of 3334

---

**DANIEL KNIGHT**
1072 Henry Road
Crystal Springs, MS 39059

**Clm No 56928**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Krug**
32 Emily Lane
Ft. Meyers Beach, FL 33931-2933

**Clm No 62645**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL KRUG**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78380**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1623 of 3334

---

**Daniel LaBansky**
209 South Preston Avenue, Apt. 1
Reedsburg, WI 53959

**Clm No 23227**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Lachman**
6066 Baetz Ct.
Elyria, OH 44035

**Clm No 12784**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel LaMonica**
37 Anstice St.
Oyster Bay, NY 11711

**Clm No 1334**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1624 of 3334

---

**Daniel Landers**
3521 Hazen Circle
Anchorage, AK 99515

**Clm No 62687**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DANIEL LANDERS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77789**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**DANIEL LAWLER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34738**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                          1625 of 3334

---

**DANIEL LAZENBY**
3004 BYLEY BLVD.
ORANGE TX 77630

**Clm No 39504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Leander**
32 Standard Ave.
West Warwick, RI 2893

**Clm No 20030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Daniel Lee**
1706 West Bancroft Street
Toledo, OH 43606

**Clm No 12926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1626 of 3334

---

**DANIEL LEMONS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76908**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Daniel Lemons**
7382 North 300 West
Michigan City, IN 46360-0000

**Clm No 62779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Leonard**
516 Greenway Dr.
Chesapeake, VA 23322

**Clm No 34032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1627 of 3334

---

**DANIEL LEWIS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Daniel Lewis**
4205 North Ammon Road
Idaho Falls, ID 83401

**Clm No 62799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL LEWIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1628 of 3334

---

**Daniel Lipinski**
1375 Corbin Avenue
New Britain, CT 06053

**Clm No 62826**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL LIPINSKI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78455**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Daniel List**
6807 Pershing Blvd.
Kenosha, WI 53142

**Clm No 13072**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                             1629 of 3334

| DANIEL LLOYD GUTHANS | **Clm No 86921** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Daniel Losby | **Clm No 24344** | Filed In Cases: 140 | |
|---|---|---|---|
| 693 Evans Street | Class | Claim Detail Amount | Final Allowed Amount |
| Waupaca, WI 54981 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DANIEL LYONS | **Clm No 585** | Filed In Cases: 140 | |
|---|---|---|---|
| 5513 CLOVER TERRACE | Class | Claim Detail Amount | Final Allowed Amount |
| FARWELL, MI 48622 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 21-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

---

*Claims Details*

1630 of 3334

---

**Daniel M Konkel**
8711 W. Beloit Rd.
Milwaukee, WI  53226

**Clm No 32693**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel M. Mullenax**
RR 3, Box 77 A
Mannington, WV 26582

**Clm No 54658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL M. RICHARDS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85532**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1631 of 3334

---

**DANIEL MAFFIA, PERSONAL REPRESENTATIVE FOR**

PETE MAFFIA (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Daniel Manring**

272 Crowley Drive

Roseville, OH 43777

**Clm No 13338**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL MARBLE**

118 Bellaire Drive

Vicksburg, MS 39180

**Clm No 57151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1632 of 3334

---

**Daniel Marek**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22342**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Marino**
2922 Whispering Pines
Canfield, OH 44406

**Clm No 13353**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Martin**
95 Whipple Tree Lane
Kenna, WV 25248

**Clm No 28070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1633 of 3334

---

**Daniel Martone**
138 Conerty St.
Brentwood, NY 11717

**Clm No 1152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Mauser**
729 Woodlake Dr.
Aurora, OH 44202

**Clm No 13497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel McClernan**
2457 West Cabin Circle
Makinen, MN 55763

**Clm No 23331**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

*Claims Details*                                                                           1634 of 3334

| Daniel McCoy | **Clm No 13589** | Filed In Cases: 140 | |
|---|---|---|---|
| 500 Grant Street | Class | Claim Detail Amount | Final Allowed Amount |
| Marion, OH 43302 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DANIEL MCCOY | **Clm No 57237** | Filed In Cases: 140 | |
|---|---|---|---|
| 326 Ohio Street | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Daniel McDuffie | **Clm No 45976** | Filed In Cases: 140 | |
|---|---|---|---|
| 1234 33rd Street | Class | Claim Detail Amount | Final Allowed Amount |
| Laurel, MS 39440 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1635 of 3334

---

**DANIEL MCGOWAN**
4216 County Hwy 69 Box 33
Guin, AL 35563

**Clm No 70901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Daniel McInnish**
772 Brickstore Road
Eastaboga, AL 36260

**Clm No 24951**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 5-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Daniel McLean**
5862 William St
Taylor, MI 48180

**Clm No 28211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1636 of 3334

---

**DANIEL MENCHACA**
1520 TONIA LOOP
ROUND ROCK TX 78665

**Clm No 40236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Mercer**
521 E. 33rd Street
Lorain, OH 44055

**Clm No 13818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL MESKAUSKAS, PERSONAL REPRESENTATIVE FOR**
CHARLES MESKAUSKAS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79794**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1637 of 3334

---

**DANIEL MICHAEL CLAY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85111**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL MIDDAUGH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76483**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Daniel Middaugh, IS**
3827 W 82 Avenue, Apt. 5
Anchorage, AK 99502

**Clm No 63234**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                    1638 of 3334

| DANIEL MIGUEZ | **Clm No 40275** | Filed In Cases: 140 | |
| 2352 ORCHID STREET | | | |
| PORT ARTHUR TX 77642 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Daniel Miller | **Clm No 28293** | Filed In Cases: 140 | |
| 37 Riverview Ave | | | |
| Branchland, WV 25506 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| DANIEL MILLER | **Clm No 76171** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**              **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*                                                                    1639 of 3334

---

**DANIEL MIRELES**                 **Clm No 40355**    Filed In Cases: 140
719 E. AVE B
KINGSVILLE TX 78363               Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Daniel Mohney**                  **Clm No 14044**    Filed In Cases: 140
6710 Stewart-Sharon Road
Brookfield, OH 44403             Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**DANIEL MONROE**                  **Clm No 84185**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA           Class          Claim Detail Amount      Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                  UNS              $10,000.00
                                                 $10,000.00

Date Filed          22-Mar-2017
Bar Date
Claim Face Value     $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1640 of 3334

| | | | |
|---|---|---|---|
| **Daniel Montoya** | **Clm No 71175** | Filed In Cases: 140 | |
| 11911 NW Fwy #911 | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77093 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Daniel Moore** | **Clm No 14091** | Filed In Cases: 140 | |
| 3837 Bainbridge Road | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland Hts, OH 44118 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Daniel Moore** | **Clm No 14102** | Filed In Cases: 140 | |
| 1614 Leonhard St. | Class | Claim Detail Amount | Final Allowed Amount |
| Dayton, OH 45404 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1641 of 3334

**DANIEL MOORE MCCRIMMON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86678**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Daniel Mullett**
4566 Chatwood Drive
Stow, OH 44224

**Clm No 14249**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Daniel Murphy**
309 Church Street #16
Clinton, MA 01510

**Clm No 2199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1642 of 3334

---

**Daniel N Angkiangco**
4461 Avenida Aquila
San Diego, CA 92154

**Clm No 30229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Napolitan, Sr.**
4493 Fitzgerald Avenue
Austintown, OH 44515

**Clm No 14328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Nichols**
3378 Pendleton St.
Cuyahoga Falls, OH 44221

**Clm No 14407**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1643 of 3334

---

**Daniel Nicholson**
449 E. Main Street #505
Alliance, OH 44601

**Clm No 14413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Nickell**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 5321**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL NOLAN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1644 of 3334

---

**DANIEL NULL**                                    **Clm No 659**        Filed In Cases: 140
158 E. WILDFLOWER
NILES, MI 49120                            Class              Claim Detail Amount        Final Allowed Amount

UNS                        $1.00

$1.00

Date Filed              21-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**DANIEL NUNEZ**                                  **Clm No 81991**      Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                       Class              Claim Detail Amount        Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                     UNS                   Unknown

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**DANIEL O'BRIEN**                                **Clm No 84133**      Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA                     Class              Claim Detail Amount        Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                            UNS                 $10,000.00

$10,000.00

Date Filed              22-Mar-2017
Bar Date
Claim Face Value          $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

### Claims Details

1645 of 3334

**Daniel O'Connell**
5096 Lockwood Blvd
Youngstown, OH 44511

**Clm No 14507**　Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL O'DELL**
24636 PRINCETON STREET
DEARBORN, MI 48124

**Clm No 661**　Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL OBRADOVICH**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84134**　Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**　　**Visit us on the Web at www.omnimgt.com**　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　**E-mail: claimsmanager@omnimgt.com**　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1646 of 3334

---

**DANIEL OLIVO**
2070 Richwood Circle
Ingleside, TX 78362

**Clm No 71554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Daniel P. Mace**
300 Franklin Street
Parkersburg, WV 26101

**Clm No 53896**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Daniel Paiz Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

### *Claims Details*                                                            1647 of 3334

---

**Daniel Parker**                          **Clm No 5398**      Filed In Cases: 140
P.O. Box 352
White Marsh,  VA 23183                      Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DANIEL PATRICK FRANCK, PERSONAL**        **Clm No 80181**     Filed In Cases: 140
**REPRESENTATIVE FOR**
GUSTAV JOSEPH FRANCK (DECEASED)             Class            Claim Detail Amount        Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                        UNS                   Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Daniel Paul**                            **Clm No 14752**     Filed In Cases: 140
2482 Shirley Ann Avenue SW
Canton, OH 44706                            Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1648 of 3334

---

**Daniel Pelican**
P.O. Box 692
Mead, WA 99021-0000

**Clm No 63717**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL PELICAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74954**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Daniel Pellicci**
96 Key Place
Tappan, NY 10983

**Clm No 1357**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1649 of 3334

---

**Daniel Perry**
P.O. Box 144
Sheridan, CA 95681

**Clm No 71817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Perryman**
4016 Oak Drive
Chesapeake,  VA 23321

**Clm No 5469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Phillips**
255 Water Oak Way
Louisburg,  NC 27549

**Clm No 5484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1650 of 3334

---

**DANIEL PISANI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Daniel Pisani**
348 Knob Hill Road
Menden, CT 06451

**Clm No 63805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL PLACETTE**
121 ROSEHURST
BRIDGE CITY TX 77611

**Clm No 41102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1651 of 3334

---

**DANIEL PRINDLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75971**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Daniel Prindle**
423 Union Avenue
West Haven, CT 06516-

**Clm No 63887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Purvis**
38 Ridgeview Dr.
Chickasaw, AL 36611

**Clm No 72061**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1652 of 3334

---

**DANIEL QUILLEN**
6094 GLENIS
TAYLOR, MI 48180

**Clm No 709**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Daniel Quinn**
274 Lameuse St
Biloxi, MS 39530

**Clm No 47903**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Daniel R Adolfs**
5189 Birch Acres Rd.
Duluth, MN 55803

**Clm No 30187**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1653 of 3334

---

**DANIEL R. BAREMORE**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81505**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Daniel R. Foley**
95 E. 10th St. #5
New York, NY 10003

**Clm No 1079**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DANIEL R. GEORGE**
POST OFFICE BOX 631
HURLEY, MS 39555-

**Clm No 20826**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1654 of 3334

---

| **Daniel R. Wells, Sr.** | | **Clm No 53745** | Filed In Cases: 140 | |
| 2005 Seven Springs | | Class | Claim Detail Amount | Final Allowed Amount |
| Fairmont, WV 26554 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Daniel Randolph** | | **Clm No 15213** | Filed In Cases: 140 | |
| Lot 17 Walker Lane | | Class | Claim Detail Amount | Final Allowed Amount |
| Ripley, WV 25271 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Daniel Rayford** | | **Clm No 51792** | Filed In Cases: 140 | |
| Post Office Box 1276 | | Class | Claim Detail Amount | Final Allowed Amount |
| Clinton, MS 39060-1276 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1655 of 3334

---

**Daniel Reedy**
3300 Croshaw Court
Toano, VA 23168

**Clm No 5647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Reeves**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53031**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Reza**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53040**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1656 of 3334

---

**Daniel Riedinger**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Rilenge**
258 Lake Moore Street
Brownsburg, IN 46112

**Clm No 24509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL RIVERA, PERSONAL REPRESENTATIVE FOR**
CARLOS RIVERA (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

### Claims Details

1657 of 3334

| **DANIEL ROACH, JR.** | **Clm No 57861** | Filed In Cases: 140 | |
|---|---|---|---|
| 103 Green Hill Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Vicksburg, MS 39180 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Daniel Robertson, Sr.** | **Clm No 1476** | Filed In Cases: 140 | |
|---|---|---|---|
| 54 N 22nd. St. | Class | Claim Detail Amount | Final Allowed Amount |
| East Orange, NJ 07017 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 14-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Daniel Roeser** | **Clm No 64096** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 7814 | Class | Claim Detail Amount | Final Allowed Amount |
| Indian Lake Estates, FL 33855 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:36:19 PM

*Claims Details*

1658 of 3334

---

**Daniel Rogers**
48 Kingston Pte. Drive
Kingston, GA 30145

**Clm No 64098**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DANIEL ROGERS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75868**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**DANIEL ROOKER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85853**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1659 of 3334

**Daniel S Thomas**
300 Lewis St.,  Apt. 1009
Minersville, PA  17954-1242

**Clm No 33103**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Daniel Sage**
235 Illinois Avenue
Lorain, OH 44052

**Clm No 15803**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Daniel Savage**
3210 Bonair Street NW
Warren, OH 44485

**Clm No 15915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                                            1660 of 3334

---

**Daniel Scanlon**                          **Clm No 24537**    Filed In Cases: 140
2603 Cedar Glade Drive Unit103
Naperville, IL 60564                         Class            Claim Detail Amount       Final Allowed Amount

                                            UNS                      $1.00

                                                                     $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Daniel Schell**                           **Clm No 23650**    Filed In Cases: 140
Post Office Box 1127
Ault, CO 80610                              Class            Claim Detail Amount       Final Allowed Amount

                                            UNS                      $1.00

                                                                     $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Daniel Scott**                            **Clm No 19495**    Filed In Cases: 140
324 Homer St.
New Orleans, LA 70114                       Class            Claim Detail Amount       Final Allowed Amount

                                            UNS                      $1.00

                                                                     $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1661 of 3334

---

**DANIEL SHERMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75013**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Daniel Sherrell**
110 Martin Luther King Drive
Valley, AL 36854

**Clm No 23684**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Simon**
1049 Coles Blvd
Portsmouth, OH 45662

**Clm No 29278**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1662 of 3334

**DANIEL SISCO**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84121**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**DANIEL SLINKER**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84128**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Daniel Smart**
11333 Moorpart Street #474
Studio City, CA 91602

**Clm No 20509**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:36:19 PM

*Claims Details*                                                             1663 of 3334

---

**DANIEL SMITH**                    **Clm No 75213**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class              Claim Detail Amount    Final Allowed Amount
600 BRICKELL AVE, STE 3800         UNS                Unknown
MIAMI, FL 33131

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Daniel Smith**                    **Clm No 64460**    Filed In Cases: 140
268 Cape Sable Drive
Naples, FL 34101                    Class              Claim Detail Amount    Final Allowed Amount
                                    UNS                $10,000.00
                                                       $10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Daniel Smith**                    **Clm No 16383**    Filed In Cases: 140
609 Fuller Road
Elyria, OH 44035                    Class              Claim Detail Amount    Final Allowed Amount
                                    UNS                $1.00
                                                       $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:36:19 PM

*Claims Details*

1664 of 3334

| **Daniel Smith** | **Clm No 24573** | Filed In Cases: 140 | |
|---|---|---|---|
| 183 Bluff Point Road | Class | Claim Detail Amount | Final Allowed Amount |
| S. Glastonbury, CT 06073 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

| **DANIEL SNIDER** | **Clm No 42256** | Filed In Cases: 140 | |
|---|---|---|---|
| 14585 HWY 11 N. | Class | Claim Detail Amount | Final Allowed Amount |
| TUSCALOOSA AL 35453 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Daniel Solleder** | **Clm No 64534** | Filed In Cases: 140 | |
|---|---|---|---|
| 805 Kearney Place | Class | Claim Detail Amount | Final Allowed Amount |
| Paramus, NJ 07656 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:36:19 PM

### Claims Details                                                                           1665 of 3334

| Daniel Soward | **Clm No 23734** | Filed In Cases: 140 | |
|---|---|---|---|
| 10310 Lorain Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44111 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| Daniel Spencer | **Clm No 64560** | Filed In Cases: 140 | |
|---|---|---|---|
| 2028-58th Way North | Class | Claim Detail Amount | Final Allowed Amount |
| Clearwater, FL 33760 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| DANIEL SPENCER | **Clm No 75220** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**